# Exhibit A

17-A35-R-0013          Page 1 of 14

| SOLICITATION, OFFER, AND AWARD | 1. THIS CONTRACT IS A RATED ORDER UNDER DPAS (15 CFR 700) | RATING | |
|---|---|---|---|

| 2. CONTRACT NUMBER | 3. SOLICITATION NUMBER | 4. TYPE OF SOLICITATION | 5. DATE ISSUED | 6. REQUISITION/PURCHASE NUMBER |
|---|---|---|---|---|
| | DJM-17-A35-R-0013 | SEALED BID (IFB) ☐ / NEGOTIATED ☒ | 05/15/2017 | M-17-D98-R-000036 |

**7. ISSUED BY**  CODE  MPOD
Prisoner Operations Division
POD, CG-3 3rd Floor   (O) 7037408400
United States Marshals Service
Landover Operations Center
Landover, MD 20785

**8. ADDRESS OFFER TO** (if other than Item 7)

NOTE: In sealed bid solicitations "offer" and "offeror" mean "bid" and "bidder".

**SOLICITATION**

9. Sealed offers in original and _3_ copies for furnishing the supplies or services in the Schedule will be received at the place specified in Item 8, or if handcarried, in the depository located in _N/A_ until _00:13:00_ local time _06/20/2017_
(Hour)                    (Date)

CAUTION - LATE Submissions, Modifications, and Withdrawals: See Section L, Provision No. 52.214-7 or 52.215-1. All offers are subject to all terms and conditions contained in this solicitation.

| 10. FOR INFORMATION CALL: | A. NAME | B. TELEPHONE (NO COLLECT CALLS) | | | C. E-MAIL ADDRESS |
|---|---|---|---|---|---|
| | | AREA CODE 703 | NUMBER 7408400 | EXT. | |

**11. TABLE OF CONTENTS**

| (X) | SEC. | DESCRIPTION | PAGE(S) | (X) | SEC. | DESCRIPTION | PAGE(S) |
|---|---|---|---|---|---|---|---|
| | | **PART I - SCHEDULE** | | | | **PART II - CONTRACT CLAUSES** | |
| X | A | SOLICITATION/CONTRACT FORM | | X | I | CONTRACT CLAUSES | 11 |
| X | B | SUPPLIES OR SERVICES AND PRICES/COSTS | 4 | | | **PART III - LIST OF DOCUMENTS, EXHIBITS AND OTHER ATTACH** | |
| X | C | DESCRIPTION/SPECS/WORK STATEMENT | 37 | X | J | LIST OF ATTACHMENTS | 37 |
| X | D | PACKAGING AND MARKING | 1 | | | **PART IV - REPRESENTATIONS AND INSTRUCTIONS** | |
| X | E | INSPECTION AND ACCEPTANCE | 8 | X | K | REPRESENTATIONS CERTIFICATIONS AND OTHER STATEMENTS OF OFFERORS | 5 |
| X | F | DELIVERIES OR PERFORMANCE | 2 | | | | |
| X | G | CONTRACT ADMINISTRATION DATA | 3 | X | L | INSTRS., CONDS., AND NOTICES TO OFFERORS | |
| X | H | SPECIAL CONTRACT REQUIREMENTS | 2 | X | M | EVALUATION FACTORS FOR AWARD | 2 |

**OFFER** (Must be fully completed by offeror)

NOTE: Item 12 does not apply if the solicitation includes the provisions at 52.214-16, Minimum Bid Acceptance Period.

12. In compliance with the above, the undersigned agrees, if this offer is accepted within _____ calendar days (60 calendar days unless a different period is inserted by the offeror) from the date for receipt of offers specified above, to furnish any or all items upon which prices are offered at the price set opposite each item, delivered at the designated point(s), within the time specified in the schedule.

| 13. DISCOUNT FOR PROMPT PAYMENT (See Section I, Clause No. 52.232-8) | 10 CALENDAR DAYS(%) | 20 CALENDAR DAYS(%) | 30 CALENDAR DAYS(%) | 0  CALENDAR DAYS(%) |
|---|---|---|---|---|

| 14. ACKNOWLEDGEMENT OF AMENDMENTS (The offeror acknowledges receipt of amendments to the SOLICITATION for offerors and related documents numbered and dated): | AMENDMENT NO. | DATE | AMENDMENT NO. | DATE |
|---|---|---|---|---|

| | CODE | FACILITY | 16. NAME AND TITLE OF PERSON AUTHORIZED TO SIGN OFFER (Type or Print) |
|---|---|---|---|
| **15A. NAME AND ADDRESS OF OFFEROR** | | | |

| 15B. TELEPHONE NUMBER | | | 15C. CHECK IF REMITTANCE ADDRESS IS ☐ DIFFERENT FROM ABOVE - ENTER SUCH ADDRESS IN SCHEDULE. | 17. SIGNATURE | 18. OFFER DATE |
|---|---|---|---|---|---|
| AREA CODE | NUMBER | EXT. | | | |

**AWARD** (To be completed by Government)

| 19. ACCEPTED AS TO ITEMS NUMBERED | 20. AMOUNT | 21. ACCOUNTING AND APPROPRIATION |
|---|---|---|

| 22. AUTHORITY FOR USING OTHER THAN FULL AND OPEN COMPETITION: ☐ 10 U.S.C. 2304(c) ( )   ☐ 41 U.S.C. 253(c) ( ) | 23. SUBMIT INVOICES TO ADDRESS SHOWN IN (4 copies unless otherwise specified) | ITEM |
|---|---|---|

| 24. ADMINISTERED BY (if other than Item 7) | CODE | 25. PAYMENT WILL BE MADE BY | CODE | 15M098 |
|---|---|---|---|---|
| | | UNITED STATES MARSHAL-S/CA SOUTHERN DISTRICT OF CALIFORNIA 333 W BROADWAY SUITE 100 SAN DIEGO, CA 92101 | | |

| 26. NAME OF CONTRACTING OFFICER (Type or print) Deborah M Johnson | 27. UNITED STATES OF AMERICA (Signature of Contracting Officer) | 28. AWARD DATE |
|---|---|---|

IMPORTANT - Award will be made on this Form, or on Standard Form 26, or by other authorized official written notice.

AUTHORIZED FOR LOCAL REPRODUCTION
Previous edition is unusable

STANDARD FORM 33 (REV. 9-97)
Prescribed by GSA - FAR (48 CFR) 53.214(c)

The GEO Group - Page 1 of 280

15M40018DA3500001          Page 1 of 11

| SOLICITATION, OFFER, AND AWARD | 1. THIS CONTRACT IS A RATED ORDER UNDER DPAS (15 CFR 700) | RATING | | |
|---|---|---|---|---|

| 2. CONTRACT NUMBER | 3. SOLICITATION NUMBER | 4. TYPE OF SOLICITATION | 5. DATE ISSUED | 6. REQUISITION/PURCHASE NUMBER |
|---|---|---|---|---|
| 15M40018DA3500001 | | ☐ SEALED BID (IFB)  ☐ NEGOTIATED | | |

| 7. ISSUED BY | CODE | 15M400 | 8. ADDRESS OFFER TO (If other than Item 7) |
|---|---|---|---|
| Prisoner Operations Division POD, CG-3 3rd Floor USMS Landover Operations Center 3601 Pennsy Drive Landover, MD 20785 | | | |

NOTE: In sealed bid solicitations "offer" and "offeror" mean "bid" and "bidder".

**SOLICITATION**

9. Sealed offers in original and _____ copies for furnishing the supplies or services in the Schedule will be received at the place specified in Item 8, or if handcarried, in the depository located in _____ until _____ local time _____
                                                                                              (Hour)        (Date)

CAUTION - LATE Submissions, Modifications, and Withdrawals: See Section L, Provision No. 52.214-7 or 52.215-1. All offers are subject to all terms and conditions contained in this solicitation.

| 10. FOR INFORMATION CALL: | A. NAME | B. TELEPHONE (NO COLLECT CALLS) | | | C. E-MAIL ADDRESS |
|---|---|---|---|---|---|
| | | AREA CODE | NUMBER | EXT. | |

**11. TABLE OF CONTENTS**

| (X) | SEC. | DESCRIPTION | PAGE(S) | (X) | SEC. | DESCRIPTION | PAGE(S) |
|---|---|---|---|---|---|---|---|
| | | **PART I - SCHEDULE** | | | | **PART II - CONTRACT CLAUSES** | |
| X | A | SOLICITATION/CONTRACT FORM | 11 | X | I | CONTRACT CLAUSES | 11 |
| X | B | SUPPLIES OR SERVICES AND PRICES/COSTS | 6 | | | **PART III - LIST OF DOCUMENTS, EXHIBITS AND OTHER ATTACH.** | |
| X | C | DESCRIPTION/SPECS./WORK STATEMENT | 37 | X | J | LIST OF ATTACHMENTS | 37 |
| X | D | PACKAGING AND MARKING | 1 | | | **PART IV - REPRESENTATIONS AND INSTRUCTIONS** | |
| X | E | INSPECTION AND ACCEPTANCE | 8 | X | K | REPRESENTATIONS CERTIFICATIONS AND OTHER STATEMENTS OF OFFERORS | 5 |
| X | F | DELIVERIES OR PERFORMANCE | 2 | | | | |
| X | G | CONTRACT ADMINISTRATION DATA | 3 | | L | INSTRS., CONDS. AND NOTICES TO OFFERORS | |
| X | H | SPECIAL CONTRACT REQUIREMENTS | 2 | | M | EVALUATION FACTORS FOR AWARD | |

**OFFER (Must be fully completed by offeror)**

NOTE: Item 12 does not apply if the solicitation includes the provisions at 52.214-16, Minimum Bid Acceptance Period.

12. In compliance with the above, the undersigned agrees, if this offer is accepted within _____ calendar days (60 calendar days unless a different period is inserted by the offeror) from the date for receipt of offers specified above, to furnish any or all items upon which prices are offered at the price set opposite each item, delivered at the designated point(s), within the time specified in the schedule.

| 13. DISCOUNT FOR PROMPT PAYMENT (See Section I, Clause No. 52.232-8) | 10 CALENDAR DAYS(%) | 20 CALENDAR DAYS(%) | 30 CALENDAR DAYS(%) | 0 CALENDAR |
|---|---|---|---|---|
| | 0.00 % | 0.00 % | 0.00 % | |

| 14. ACKNOWLEDGEMENT OF AMENDMENTS (The offeror acknowledges receipt of amendments to the SOLICITATION for offerors and related documents numbered and dated): | AMENDMENT NO. | DATE | AMENDMENT NO. | DATE |
|---|---|---|---|---|
| | | | | |

| 15A. NAME AND ADDRESS OF OFFEROR | CODE | 650043078 | FACILITY | 612706465 | 16. NAME AND TITLE OF PERSON AUTHORIZED TO SIGN OFFER (Type or Print) |
|---|---|---|---|---|---|
| | GEO GROUP INC., THE 621 NW 53RD ST, STE 700 BOCA RATON, FL 33487-8242 DUNS: 612706465 | | | | Amber Martin, Executive Vice President |

| 15B. TELEPHONE NUMBER | | | 15C. CHECK IF REMITTANCE ADDRESS IS DIFFERENT FROM ABOVE - ENTER SUCH ADDRESS IN SCHEDULE. | 17. SIGNATURE | 18. OFFER DATE |
|---|---|---|---|---|---|
| AREA CODE | NUMBER | EXT. | ☐ | | 11/14/2017 |

**AWARD (To be completed by Government)**

| 19. ACCEPTED AS TO ITEMS NUMBERED | 20. AMOUNT | 21. ACCOUNTING AND APPROPRIATION |
|---|---|---|
| | $0.00 | See Line Item Detail |

| 22. AUTHORITY FOR USING OTHER THAN FULL AND OPEN COMPETITION: | 23. SUBMIT INVOICES TO ADDRESS SHOWN IN (4 copies unless otherwise specified) | ITEM |
|---|---|---|
| ☐ 10 U.S.C. 2304(c) ( )   ☐ 41 U.S.C. 253(c) ( ) | | 25 |

| 24. ADMINISTERED BY (If other than Item 7) | CODE | 25. PAYMENT WILL BE MADE BY | CODE | 15M098 |
|---|---|---|---|---|
| | | UNITED STATES MARSHAL-S/CA       Linda Sudol SOUTHERN DISTRICT OF CALIFORNIA/linda.sudol@usdoj.gov 333 W BROADWAY SUITE 100 SAN DIEGO, CA 92101 | | |

| 26. NAME OF CONTRACTING OFFICER (Type or print) | 27. UNITED STATES OF AMERICA | 28. AWARD DATE |
|---|---|---|
| Deborah M Johnson | (Signature of Contracting Officer) | 11/14/2017 |

IMPORTANT - Award will be made on this Form, or on Standard Form 26, or by other authorized official written notice.

AUTHORIZED FOR LOCAL REPRODUCTION
Previous edition is unusable

STANDARD FORM 33 (REV. 9-97)
Prescribed by GSA - FAR (48 CFR) 53.214(c)

The GEO Group - Page 2 of 280

## Table of Contents

| Section | Description | Page Number |
|---------|-------------|-------------|
| A | Solicitation/Contract Form | 1 |
| B | Supplies or Services and Prices/Costs | 3 |
| C | Description/Specifications/Statement of Work | 4 |
| D | Packaging and Marking | 5 |
| E | Inspection and Acceptance | 6 |
| F | Deliveries and Performance | 7 |
| G | Contract Administration Data | 8 |
| H | Special Contract Requirements | 9 |
| I | Contract Clauses | 10 |
| J | List of Attachments | 11 |
| K | Representations, Certifications and Other Statements of Offerors | 12 |
| L | Instructions, Conditions and Notices to Offerors | 13 |
| M | Evaluation Factors for Award | 14 |

**Section B - Supplies or Services and Prices/Costs**

Responses to questions from Technical Evaluation Board and documentation received for clarification on September 15, 2017 by contractor shall be incorporated by reference.
Minimum guarantee will be considered the monthly fixed price each contract period.

## SCHEDULE OF SUPPLIES/SERVICES
### CONTINUATION SHEET

| ITEM NO. | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0001 | Contractor shall provide comprehensive Detention Services located in San Diego, CA in accordance with the Statement of Work to house federal detainees, located within the Southern District of California, with a capacity of at least 725 beds.<br><br>Fixed Price= ▮▮▮▮▮ ; Incremental Unit Price ▮▮▮▮▮ ; Guard Services Estimated Hours ▮▮▮▮ Funding task orders will be placed against this Indefinite Delivery Contract on an annual basis<br><br>**Line Period of Performance: 11/14/2017 - 09/30/2019**<br><br>Base Period | 0.000000 | | $0.0000 | $0.00 |
| 0002 | Contractor shall provide comprehensive Detention Services located in San Diego, CA in accordance with the Statement of Work to house federal detainees, located within the Southern District of California, with a capacity of at least 725 beds.<br><br>Option Period #1 - Fixed Price ▮▮▮▮▮ Incremental Unit Price $ ▮▮▮▮ Guard Services Estimated Hours ▮▮▮▮<br><br>**Line Period of Performance: 10/01/2019 - 09/30/2021**<br><br>Unexercised Option 1 | 0.000000 | | $0.0000 | $0.00 |
| 0003 | Contractor shall provide comprehensive Detention Services located in San Diego, CA in accordance with the Statement of Work to house federal detainees, located within the Southern District of California, with a capacity of at least 725 beds.<br><br>Option Period #2 - Fixed Price ▮▮▮▮▮ Incremental Unit Price ▮▮▮▮ Guard Services Estimated Hours ▮▮▮▮<br><br>**Line Period of Performance: 10/01/2021 - 09/30/2023**<br><br>Unexercised Option 2 | 0.000000 | | $0.0000 | $0.00 |
| 0004 | Contractor shall provide comprehensive Detention Services located in San Diego, CA in accordance with the Statement of Work to house federal detainees, located within the Southern District of California, with a capacity of at least 725 beds.<br><br>Option Period #3 - Fixed Price $ ▮▮▮▮ Incremental Unit Price ▮▮▮▮ Guard Services Estimated Hours ▮▮▮▮<br><br>**Line Period of Performance: 10/01/2023 - 09/30/2025**<br><br>Unexercised Option 3 | 0.000000 | | $0.0000 | $0.00 |
| 0005 | Contractor shall provide comprehensive Detention Services located in San Diego, CA in accordance with the Statement of Work to house federal detainees, located within the Southern District of California, with a capacity of at least 725 beds.<br><br>Option Period #4 - Fixed Price ▮▮▮▮▮ Incremental Unit Price ▮▮▮▮ Guard Services Estimated Hours ▮▮▮▮<br><br>**Line Period of Performance: 10/01/2025 - 09/30/2027**<br><br>Unexercised Option 4 | 0.000000 | | $0.0000 | $0.00 |
| | | | **Base Total:** | | $0.00 |
| | | | **Exercised Options Total:** | | $0.00 |
| | | | **Unexercised Options Total:** | | $0.00 |
| | | | **Base and Options Total:** | | $0.00 |

EXHIBIT A
Page 9

**Section C - Description/Specifications/Statement of Work**

This Section Is Intentionally Left Blank

**Section D - Packaging and Marking**

| |
|---|
| This Section Is Intentionally Left Blank |

**Section E - Inspection and Acceptance**

This Section Is Intentionally Left Blank

**Section F - Deliveries and Performance**

This Section Is Intentionally Left Blank

**Section G - Contract Administration Data**

This Section Is Intentionally Left Blank

**Section H - Special Contract Requirements**

---

This Section Is Intentionally Left Blank

---

**Section I - Contract Clauses**

> This Section Is Intentionally Left Blank



**Section J - List of Attachments**

| Identifier | Title | Number of Pages |
|---|---|---|
| 1 | MIQ M-17-D98-R-000036 WRDF RECOMPETE.pdf | |
| 2 | IQ514645 - Signed Pre-Procurement Package -Det Services for SCA.pdf | |

EXHIBIT A

Page 17

**Section K - Representations, Certifications and Other Statements of Offerors**

This Section Is Intentionally Left Blank

**Section L - Instructions, Conditions and Notices to Offerors**

This Section Is Intentionally Left Blank

**Section M - Evaluation Factors for Award**

This Section Is Intentionally Left Blank

Request for Porposal No.
Section I

(d) Subcontracts. The Contractor shall include the substance of this clause, including this paragraph (d), in all subcontracts that exceed $5.5 million, except when the subcontract—

(1) Is for the acquisition of a commercial item; or

`(2) Is performed entirely outside the United States.

**(End of clause)**

**I.3      52.215-19   Notification of Ownership Changes (Oct 1997)**

(a) The Contractor shall make the following notifications in writing:

(1) When the Contractor becomes aware that a change in its ownership has occurred, or is certain to occur, that could result in changes in the valuation of its capitalized assets in the accounting records, the Contractor shall notify the Administrative Contracting Officer (ACO) within 30 days.

(2) The Contractor shall also notify the ACO within 30 days whenever changes to asset valuations or any other cost changes have oc- curred or are certain to occur as a result of a change in ownership.

(b) The Contractor shall--

1.   Maintain current, accurate, and complete inventory records of assets and their costs;

2.   Provide the ACO or designated representative ready access to the records upon request;

3.   Ensure that all individual and grouped assets, their capitalized values, accumulated depreciation or amortization, and remaining useful lives are identified accurately before and after each of the Contractor's ownership changes; and

4.   Retain and continue to maintain depreciation and amortization schedules based on the asset records maintained before each Con- tractor ownership change.

(c) The Contractor shall include the substance of this clause in all subcontracts under this contract that meet the applicability require- ment of FAR 15.408(k).

**(End of clause)**

**I.4      52.217-8 Option to Extend Services (Nov 1999)**

The Government may require continued performance of any services within the limits and at the rates specified in the contract. These rates may be adjusted only as a result of revisions to prevailing labor rates provided by the Secretary of Labor. The option provision may be exercised more than once, but the total extension of performance hereunder shall not exceed 6 months. The Contracting Officer may exercise the option by written notice to the Contractor within 60 days prior to expiration of the Base Period, and all Option Periods.

**(End of clause)**

EXHIBIT A

**I.5     52.217-9 Option to Extend the Term of the Contract (Mar 2000)**

(a) The Government may extend the term of this contract by written notice to the Contractor within **90 days**; provided that the Government gives the Contractor a preliminary written notice of its intent to extend at least **90 days** [60 days unless a different number of days is inserted] before the contract expires. The preliminary notice does not commit the Government to an extension.

(b) If the Government exercises this option, the extended contract shall be considered to include this option clause.

(c) The total duration of this contract, including the exercise of any options under this clause, shall not **exceed 10 years**.

**(End of clause)**

**I.6     52.219-4 Notice of Price Evaluation Preference for HUBZone Small Business Concerns (Oct 2014)**

(a) Definitions. See 13 CFR 125.6(e) for definitions of terms used in paragraph (d).

(b) Evaluation preference.

(1) Offers will be evaluated by adding a factor of 10 percent to the price of all offers, except—

(i) Offers from HUBZone small business concerns that have not waived the evaluation preference; and

(ii) Otherwise successful offers from small business concerns.

(2) The factor of 10 percent shall be applied on a line item basis or to any group of items on which award may be made. Other evaluation factors described in the solicitation shall be applied before application of the factor.

(3) When the two highest rated offerors are a HUBZone small business concern and a large business, and the evaluated offer of the HUBZone small business concern is equal to the evaluated offer of the large business after considering the price evaluation preference, award will be made to the HUBZone small business concern.

(c) Waiver of evaluation preference. A HUBZone small business concern may elect to waive the evaluation preference, in which case the factor will be added to its offer for evaluation purposes. The agreements in paragraphs (d) and (e) of this clause do not apply if the offeror has waived the evaluation preference.

☐ Offeror elects to waive the evaluation preference.

(d) Agreement. A HUBZone small business concern agrees that in the performance of the contract, in the case of a contract for—

(1) Services (except construction), at least 50 percent of the cost of personnel for contract performance will be spent for employees of the concern or employees of other HUBZone small business concerns;

(2) Supplies (other than procurement from a nonmanufacturer of such supplies), at least 50 percent of the cost of manufacturing, excluding the cost of materials, will be performed by the concern or other HUBZone small business concerns;

(3) General construction.

Page **5** of **11**

EXHIBIT A
Page 22

# Exhibit B

15M40018DA3500001/P00011 Page 1 of 7

| AMENDMENT OF SOLICITATION/MODIFICATION OF CONTRACT | 1. CONTRACT ID CODE 15M40018DA3500001 | | |
|---|---|---|---|

| 2. AMENDMENT/MODIFICATION NUMBER P00011 | 3. EFFECTIVE DATE 10/01/2019 | 4. REQUISITION/PURCHASE REQUISITION NUMBER M-18-D98-R-000041 | 5. PROJECT NUMBER (If applicable) |
|---|---|---|---|

| 6. ISSUED BY | CODE | 15M400 | 7. ADMINISTERED BY (If other than Item 6) | CODE |
|---|---|---|---|---|

6. ISSUED BY

Prisoner Operations Division
POD, CG-3 3rd Floor
USMS Landover Operations Center
3601 Pennsy Drive
Landover, MD 20785

| 8. NAME AND ADDRESS OF CONTRACTOR (Number, street, country, state and ZIP Code) | (X) | 9A. AMENDMENT OF SOLICITATION NUMBER |
|---|---|---|

GEO GROUP, INC., THE
Doing Business As:
GEO
4955 TECHNOLOGY WAY
BOCA RATON, FL 33431-3367
DUNS: 612706465

9B. DATED (SEE ITEM 11)

X  10A. MODIFICATION OF CONTRACT/ORDER NUMBER

15M40018DA3500001

10B. DATED (SEE ITEM 13)

CODE 650043078    FACILITY CODE 612706465    X    11/14/2017

**11. THIS ITEM ONLY APPLIES TO AMENDMENTS OF SOLICITATIONS**

[ ] The above numbered solicitation is amended as set forth in Item 14. The hour and date specified for receipt of Offers [ ] is extended, [ ] is not extended.

Offers must acknowledge receipt of this amendment prior to the hour and date specified in the solicitation or as amended, by one of the following methods: (a) By completing Items 8 and 15, and returning _____ copies of the amendment; (b) By acknowledging receipt of this amendment on each copy of the offer submitted; or (c) By separate letter or electronic communication which includes a reference to the solicitation and amendment numbers. FAILURE OF YOUR ACKNOWLEDGMENT TO BE RECEIVED AT THE PLACE DESIGNATED FOR THE RECEIPT OF OFFERS PRIOR TO THE HOUR AND DATE SPECIFIED MAY RESULT IN REJECTION OF YOUR OFFER. If by virtue of this amendment you desire to change an offer already submitted, such change may be made by letter or electronic communication, provided each letter or electronic communication makes reference to the solicitation and this amendment, and is received prior to the opening hour and date specified.

12. ACCOUNTING AND APPROPRIATION DATA (If required)

USMS-2018-1020XD-H52-D98-M-HDH5000D-25801-2018

**13. THIS ITEM APPLIES ONLY TO MODIFICATIONS OF CONTRACTS/ORDERS.**
**IT MODIFIES THE CONTRACT/ORDER NUMBER AS DESCRIBED IN ITEM 14.**

| CHECK ONE | |
|---|---|
| | A. THIS CHANGE ORDER IS ISSUED PURSUANT TO: (Specify authority) THE CHANGES SET FORTH IN ITEM 14 ARE MADE IN THE CONTRACT ORDER NUMBER IN ITEM 10A. |
| | B. THE ABOVE NUMBERED CONTRACT/ORDER IS MODIFIED TO REFLECT THE ADMINISTRATIVE CHANGES (such as changes in paying office, appropriation date, etc.) SET FORTH IN ITEM 14, PURSUANT TO THE AUTHORITY OF FAR 43.103(b). |
| | C. THIS SUPPLEMENTAL AGREEMENT IS ENTERED INTO PURSUANT TO AUTHORITY OF: |
| X | D. OTHER (Specify type of modification and authority) |

E. IMPORTANT: Contractor [X] is not, [ ] is required to sign this document and return __ copies to the issuing office.

14. DESCRIPTION OF AMENDMENT/MODIFICATION (Organized by UCF section headings, including solicitation/contract subject matter where feasible.)

Contract Number 15M40018DA3500001 is hereby modified to:
1. Exercise Option Period One (1) with Period of Performance from 10/01/2019 - 09/30/2021
2. Incorporate the Department of Labor Wage Determination No. 2015-2635 Revision No. 11 dated 08/02/2019. The wage determination and subsequent labor category wage increase are effective November 14, 2019. The contractor shall notify the Contracting Officer of any increase or decrease claimed under this clause within 30 days after receiving the new wage determination unless this notification period is extended in writing by the Contracting Officer. All other terms and conditions remain unchanged.   October 1, 2019

Except as provided herein, all terms and conditions of the document referenced in Item 9A or 10A, as heretofore changed, remains unchanged and in full force and effect.

| 15A. NAME AND TITLE OF SIGNER (Type or print) | 16A. NAME AND TITLE OF CONTRACTING OFFICER (Type or print) Deborah M Johnson |
|---|---|

| 15B. CONTRACTOR/OFFEROR (Signature of person authorized to sign) | 15C. DATE SIGNED | 16B. UNITED STATES OF AMERICA By (Signature of Contracting Officer) | 16C. DATE SIGNED 09/25/2019 |
|---|---|---|---|

Previous edition unusable

STANDARD FORM 30 (REV. 11/2016)
Prescribed by GSA FAR (48 CFR) 53.243

**Table of Contents**

| Section | Description | Page Number |
|---|---|---|
| A | Solicitation/Contract Form | 1 |
| B | Supplies or Services and Prices/Costs | 3 |
| C | Description/Specifications/Statement of Work | 6 |
|   | C.9.A.9.6 Staffing Vacancies | 6 |
| D | Packaging and Marking | 7 |
| E | Inspection and Acceptance | 7 |
| F | Deliveries and Performance | 7 |
| G | Contract Administration Data | 7 |
| H | Special Contract Requirements | 7 |
| I | Contract Clauses | 7 |
| J | List of Attachments | 7 |

EXHIBIT B

15M40018DA3500001/P00011 Page 3 of 7

**Section B - Supplies or Services and Prices/Costs**

Responses to questions from Technical Evaluation Board and documentation received for clarification on September 15, 2017 by contractor shall be incorporated by reference.
Minimum guarantee will be considered the monthly fixed price each contract period.

## SCHEDULE OF SUPPLIES/SERVICES
### CONTINUATION SHEET

| ITEM NO. | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | AMOUNT |
|---|---|---|---|---|---|
| 0001 | Housing Detention Services - Capacity 725<br>Fixed Monthly Payment ████ ████<br>Incremental of ██████<br><br>Period of Performance 10/1/2018 - 9/30/2019<br>Fixed Monthly Payment ████ ████<br>Incremental of ████<br><br>Transportation services within a 300 mile radius of the facility and within the State of California are included.<br><br>**Line Period of Performance: 11/14/2017 - 09/30/2019**<br><br>Base Period | Previous: ████<br><br><br>Change: ████<br>Current: ████ | | Previous: ████<br>$0.0000<br><br>Change: $0.0000<br>Current:  $0.0000 | Previous: $0.00<br><br>Change: $0.00<br><br>Current: $0.00 |
| 0002 | Housing Detention Services - Capacity 725<br>Fixed Monthly Payment ████<br>Incremental of ██ ██<br><br>Transportation services within a 300 mile radius of the facility and within the State of California are included.<br><br>**Line Period of Performance: 10/01/2019 - 09/30/2020**<br><br>Exercised Option | Previous:<br><br>0.000000<br><br>Change: 0.000000<br><br>Current: 0.000000 | | Previous:<br><br>$0.0000<br><br>Change: $0.0000<br><br>Current:  $0.0000 | Previous: $0.00<br><br>Change: $0.00<br><br>Current: $0.00 |
| 0003 | Correctional Officer - Transportation Services ████<br><br>Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided<br><br>**Line Period of Performance: 10/01/2019 - 09/30/2020**<br><br>Exercised Option | Previous:<br><br>0.000000<br><br>Change: 0.000000<br><br>Current: 0.000000 | | Previous:<br><br>$0.0000<br><br>Change: $0.0000<br><br>Current:  $0.0000 | Previous: $0.00<br><br>Change: $0.00<br><br>Current: $0.00 |
| 0004 | Housing Detention Services - Capacity 725<br>Fixed Monthly Payment ████ ██<br>Incremental of ██████<br><br>Transportation services within a 300 mile radius of the facility and within the State of California are included.<br><br>**Line Period of Performance: 10/01/2020 - 09/30/2021**<br><br>Exercised Option | Previous:<br><br>0.000000<br><br>Change: 0.000000<br><br>Current: 0.000000 | | Previous:<br><br>$0.0000<br><br>Change: $0.0000<br><br>Current:  $0.0000 | Previous: $0.00<br><br>Change: $0.00<br><br>Current: $0.00 |
| 0005 | Correctional Officer - Transportation Services ████<br><br>Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided<br><br>**Line Period of Performance: 10/01/2020 - 09/30/2021**<br><br>Exercised Option | Previous:<br><br>0.000000<br><br>Change: 0.000000<br><br>Current: 0.000000 | | Previous:<br><br>$0.0000<br><br>Change: $0.0000<br><br>Current:  $0.0000 | Previous: $0.00<br><br>Change: $0.00<br><br>Current: $0.00 |
| 1001 | Correctional Officer - Transportation Services 10/1/2017 - 9/30/2018 - ████<br><br>10/1/2018 - 9/30/2019 - ████<br><br>Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided<br><br>Line Period of Performance: 11/14/2017 - 09/30/2019 | Previous:<br><br>████<br><br>Change: ████ | | Previous:<br><br>$0.0000<br><br>Change: $0.0000 | Previous: $0.00<br><br>Change: $0.00<br><br>Current: $0.00 |

15M40018DA3500001/P00011 Page 4 of 7

|  | Base Period |  |  |  |
|---|---|---|---|---|
|  |  | Current: ████ | Current: $0.0000 |  |
| 1002 | Housing Detention Services - Capacity 725<br>Fixed Monthly Payment<br>Incremental of ████████ | Previous:<br><br>0.000000 | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |
|  | Transportation services within a 300 mile radius of the facility and within the State of California are included. | Change: 0.000000 | Change: $0.0000 | Current: $0.00 |
|  | **Line Period of Performance:** 10/01/2021 - 09/30/2022 | Current: 0.000000 | Current: $0.0000 |  |
|  | Unexercised Option |  |  |  |
| 1003 | Correctional Officer - Transportation Services<br>████████ | Previous:<br><br>0.000000 | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |
|  | Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided | Change: 0.000000 | Change: $0.0000 | Current: $0.00 |
|  | **Line Period of Performance:** 10/01/2021 - 09/30/2022 | Current: 0.000000 | Current: $0.0000 |  |
|  | Unexercised Option |  |  |  |
| 1004 | Housing Detention Services - Capacity 725<br>Fixed Monthly Payment<br>Incremental of ████████ | Previous:<br><br>0.000000 | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |
|  | Transportation services within a 300 mile radius of the facility and within the State of California are included. | Change: 0.000000 | Change: $0.0000 | Current: $0.00 |
|  | **Line Period of Performance:** 10/01/2022 - 09/30/2023 | Current: 0.000000 | Current: $0.0000 |  |
|  | Unexercised Option |  |  |  |
| 1005 | Correctional Officer - Transportation Services<br>████████ | Previous:<br><br>0.000000 | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |
|  | Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided | Change: 0.000000 | Change: $0.0000 | Current: $0.00 |
|  | **Line Period of Performance:** 10/01/2022 - 09/30/2023 | Current: 0.000000 | Current: $0.0000 |  |
|  | Base Period |  |  |  |
| 2001 | Housing Detention Services - Capacity 725<br>Fixed Monthly Payment<br>Incremental of ████████ | Previous:<br><br>████ | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |
|  | Transportation services within a 300 mile radius of the facility and within the State of California are included. | Change: ████<br><br>Current: ████ | Change: $0.0000 | Current: $0.00 |
|  | **Line Period of Performance:** 10/01/2023 - 09/30/2024 |  | Current: $0.0000 |  |
|  | Unexercised Option |  |  |  |
| 2002 | Correctional Officer - Transportation Services | Previous:<br><br> | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |
|  | Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided | Change: ████<br><br>Current: ████ | Change: $0.0000 | Current: $0.00 |
|  | **Line Period of Performance:** 10/01/2023 - 09/30/2024 |  | Current: $0.0000 |  |
|  | Unexercised Option |  |  |  |
| 2003 | Housing Detention Services - Capacity 725<br>Fixed Monthly Payment<br>Incremental of ████████ | Previous:<br><br>████ | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |
|  | Transportation services within a 300 mile radius of the facility and within the State of California are included. | Change: ████<br><br>Current: ████ | Change: $0.0000 | Current: $0.00 |
|  | **Line Period of Performance:** 10/01/2024 - 09/30/2025 |  | Current: $0.0000 |  |
|  | Unexercised Option |  |  |  |
| 2004 | Correctional Officer - Transportation Services | Previous:<br><br>████ | Previous:<br><br>$0.0000 | Previous: $0.00<br><br>Change: $0.00 |

15M40018DA3500001/P00011 Page 5 of 7



| | | | | | |
|---|---|---|---|---|---|
| | Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided | Change: | | Change: $0.0000 | Current: $0.00 |
| | | Current: | | Current: $0.0000 | |
| | Line Period of Performance: 10/01/2024 - 09/30/2025 | | | | |
| | Unexercised Option | | | | |
| 3001 | Housing Detention Services - Capacity 725 Fixed Monthly Payment Incremental of | Previous: | | Previous: $0.0000 | Previous: $0.00 Change: $0.00 |
| | Transportation services within a 300 mile radius of the facility and within the State of California are included. | Change: | | Change: $0.0000 | Current: $0.00 |
| | Line Period of Performance: 10/01/2025 - 09/30/2026 | Current: | | Current: $0.0000 | |
| | Unexercised Option | | | | |
| 3002 | Correctional Officer - Transportation Services | Previous: | | Previous: $0.0000 | Previous: $0.00 Change: $0.00 |
| | Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided | Change: | | Change: $0.0000 | Current: $0.00 |
| | Line Period of Performance: 10/01/2025 - 09/30/2026 | Current: | | Current: $0.0000 | |
| | Unexercised Option | | | | |
| 3003 | Housing Detention Services - Capacity 725 Fixed Monthly Payment Incremental of | Previous: | | Previous: $0.0000 | Previous: $0.00 Change: $0.00 |
| | Transportation services within a 300 mile radius of the facility and within the State of California are included. | Change: | | Change: $0.0000 | Current: $0.00 |
| | Line Period of Performance: 10/01/2026 - 09/30/2027 | Current: | | Current: $0.0000 | |
| | Unexercised Option | | | | |
| 3004 | Correctional Officer - Transportation Services | Previous: | | Previous: $0.0000 | Previous: $0.00 Change: $0.00 |
| | Transportation outside the 300 mile radius shall be billed on a cost reimbursement basis for hours and mileage at the GSA POV Mileage Rate in Effect at the Time Services are Provided | Change: | | Change: $0.0000 | Current: $0.00 |
| | Line Period of Performance: 10/01/2026 - 09/30/2027 | Current: | | Current: $0.0000 | |
| | Unexercised Option | | | | |

| | |
|---|---|
| Base Total: | Original: $0.00 Change: $0.00 Current: $0.00 |
| Exercised Options Total: | Previous: $0.00 Change: $0.00 Current: $0.00 |
| Unexercised Options Total: | Previous: $0.00 Change: $0.00 Current: $0.00 |
| Base and Options Total: | Previous: $0.00 Change: $0.00 Current: $0.00 |

**FUNDING DETAILS:**

| ITEM NO. | FUNDING LINE | OBLIGATED AMOUNT | ACCOUNTING CODES |
|---|---|---|---|
| N/A | 1 | Previous: $0.00 Change: $0.00 Current: $0.00 | |

15M40018DA3500001/P00011 Page 6 of 7

```
PREVIOUS: $0.00

CHANGE: $0.00

CURRENT: $0.00
```

**Section C - Description/Specifications/Statement of Work**

Clauses By Full Text

C.9.A.9.6   Staffing Vacancies

The United States Marshals Service (USMS) approved staffing plan serves to document the agreed upon staffing level of the facility, and also serves as the basis for equitable adjustments in accordance with the FAR 52.222.43 Fair Labor Standards Act and Service Contract Labor Standards – Price Adjustment (Multiple Year and Option Contracts) applicable to this contract.  The number, type and distribution of staff as described in the staffing plan shall be maintained throughout the term of the contract.  Any requested changes to the number, type and/or distribution of staff described in the approved staffing plan must be submitted in writing to the Contracting Officer (CO) for approval prior to implementation.

Each month, the contractor shall submit to the CO and COR a current staffing report reflecting all staffed and vacant positions by department, to include entry on duty dates (EOD) for all active employees, and vacancy dates for all vacant positions.  The report shall also include the total number of days a position has remained vacant and the average monthly vacancy rate by department.  The report shall be in a similar form and formatting as the USMS approved staffing plan.

Staffing levels shall not fall below a monthly average of 90% for Detention Security Services, 85% for Medical Services and 85% for all other departments of the United States Marshal Service (USMS) approved staffing plan.  Staffing levels for all departments other than Detention Security Services and Medical Services will be calculated in the aggregate.

Individual vacancies of 120 days or greater or departmental staffing levels less than indicated above that USMS deems a contributing factor to a performance deficiency may result in a deduction from the monthly invoice.  The USMS will calculate the deduction retroactive from the day one of the vacancy and continue the deduction until the vacancy replacement's entry on duty (EOD) date, excluding the days for the USMS conditional approval process.  Positions not on the approved staffing plan shall not be used to offset staffing vacancies unless the contractor receives prior written authorization from the CO.

Daily correctional staff assignment rosters which reflect both scheduled and actual assignments, by shift and for each post, shall be maintained for the facility for six years.  Correctional staff assignment rosters will correspond to the facility's contract staffing plan.

**Section D - Packaging and Marking**

**No Clauses**

**Section E - Inspection and Acceptance**

**No Clauses**

**Section F - Deliveries and Performance**

**No Clauses**

**Section G - Contract Administration Data**

**No Clauses**

**Section H - Special Contract Requirements**

**No Clauses**

**Section I - Contract Clauses**

**No Clauses**

**Section J - List of Attachments**

**No Clauses**

| Identifier | Title | Number of Pages |
|---|---|---|
| 1 | print MIN/15M40018DA3500001 2019-06-26 14:53:41.209 2050822920 | |
| 2 | print MIN/15M40018DA3500001 2019-09-25 17:18:51.26 1972234656 | |

```
              "REGISTER OF WAGE DETERMINATIONS UNDER  |       U.S. DEPARTMENT OF
LABOR
       THE SERVICE CONTRACT ACT        |  EMPLOYMENT STANDARDS ADMINISTRATION
By direction of the Secretary of Labor |       WAGE AND HOUR DIVISION
                                       |       WASHINGTON D.C.  20210
                                       |
                                       |
                                       |
                                       | Wage Determination No.: 2015-5635
Daniel W. Simms        Division of     |       Revision No.: 11
Director           Wage Determinations |  Date Of Last Revision: 08/02/2019
```

Note: Under Executive Order (EO) 13658 an hourly minimum wage of $10.60 for
calendar year 2019 applies to all contracts subject to the Service Contract
Act for which the contract is awarded (and any solicitation was issued) on or
after January 1 2015. If this contract is covered by the EO the contractor
must pay all workers in any classification listed on this wage determination
at least $10.60 per hour (or the applicable wage rate listed on this wage
determination if it is higher) for all hours spent performing on the contract
in calendar year 2019. The EO minimum wage rate will be adjusted annually.
Additional information on contractor requirements and worker protections under
the EO is available at www.dol.gov/whd/govcontracts.

State: California

Area: California County of San Diego

**Fringe Benefits Required Follow the Occupational Listing**

```
OCCUPATION CODE - TITLE                        FOOTNOTE        RATE
```

01000 - Administrative Support And Clerical Occupations

| Occupation Code - Title | Rate |
|---|---|
| 01011 - Accounting Clerk I | 17.17 |
| 01012 - Accounting Clerk II | 19.27 |
| 01013 - Accounting Clerk III | 21.56 |
| 01020 - Administrative Assistant | 31.30 |
| 01035 - Court Reporter | 28.06 |
| 01041 - Customer Service Representative I | 14.32 |
| 01042 - Customer Service Representative II | 16.10 |
| 01043 - Customer Service Representative III | 17.57 |
| 01051 - Data Entry Operator I | 15.00 |
| 01052 - Data Entry Operator II | 16.37 |
| 01060 - Dispatcher Motor Vehicle | 21.88 |
| 01070 - Document Preparation Clerk | 17.13 |
| 01090 - Duplicating Machine Operator | 17.13 |
| 01111 - General Clerk I | 14.38 |
| 01112 - General Clerk II | 15.69 |
| 01113 - General Clerk III | 17.62 |
| 01120 - Housing Referral Assistant | 21.96 |
| 01141 - Messenger Courier | 15.89 |
| 01191 - Order Clerk I | 17.13 |
| 01192 - Order Clerk II | 18.68 |
| 01261 - Personnel Assistant (Employment) I | 18.29 |
| 01262 - Personnel Assistant (Employment) II | 20.67 |
| 01263 - Personnel Assistant (Employment) III | 23.10 |
| 01270 - Production Control Clerk | 24.21 |
| 01290 - Rental Clerk | 16.09 |
| 01300 - Scheduler Maintenance | 17.61 |
| 01311 - Secretary I | 17.61 |
| 01312 - Secretary II | 19.70 |
| 01313 - Secretary III | 21.96 |
| 01320 - Service Order Dispatcher | 19.56 |
| 01410 - Supply Technician | 31.30 |
| 01420 - Survey Worker | 19.16 |
| 01460 - Switchboard Operator/Receptionist | 15.81 |
| 01531 - Travel Clerk I | 16.35 |

beta.SAM.gov                                              Page 3 of 20

|  | |
|---|---|
| 01532 - Travel Clerk II | 17.86 |
| 01533 - Travel Clerk III | 19.61 |
| 01611 - Word Processor I | 16.12 |
| 01612 - Word Processor II | 18.09 |
| 01613 - Word Processor III | 20.24 |
| 05000 - Automotive Service Occupations | |
| 05005 - Automobile Body Repairer Fiberglass | 22.28 |
| 05010 - Automotive  Electrician | 22.37 |
| 05040 - Automotive Glass Installer | 21.55 |
| 05070 - Automotive Worker | 21.55 |
| 05110 - Mobile Equipment Servicer | 19.83 |
| 05130 - Motor Equipment Metal Mechanic | 23.16 |
| 05160 - Motor Equipment Metal Worker | 21.55 |
| 05190 - Motor Vehicle Mechanic | 22.75 |
| 05220 - Motor Vehicle Mechanic Helper | 18.60 |
| 05250 - Motor Vehicle Upholstery Worker | 20.75 |
| 05280 - Motor Vehicle Wrecker | 21.55 |
| 05310 - Painter Automotive | 22.79 |
| 05340 - Radiator Repair Specialist | 21.55 |
| 05370 - Tire Repairer | 15.52 |
| 05400 - Transmission Repair Specialist | 23.16 |
| 07000 - Food Preparation And Service Occupations | |
| 07010 - Baker | 13.36 |
| 07041 - Cook I | 15.02 |
| 07042 - Cook II | 17.08 |
| 07070 - Dishwasher | 11.47 |
| 07130 - Food Service Worker | 12.39 |
| 07210 - Meat Cutter | 15.71 |
| 07260 - Waiter/Waitress | 12.14 |
| 09000 - Furniture Maintenance And Repair Occupations | |
| 09010 - Electrostatic Spray Painter | 19.94 |
| 09040 - Furniture Handler | 15.11 |
| 09080 - Furniture Refinisher | 21.93 |
| 09090 - Furniture Refinisher Helper | 17.69 |
| 09110 - Furniture Repairer Minor | 20.29 |
| 09130 - Upholsterer | 21.93 |
| 11000 - General Services And Support Occupations | |

EXHIBIT B
Page 33

| | |
|---|---|
| 11030 - Cleaner Vehicles | 12.96 |
| 11060 - Elevator Operator | 14.41 |
| 11090 - Gardener | 17.83 |
| 11122 - Housekeeping Aide | 14.41 |
| 11150 - Janitor | 14.41 |
| 11210 - Laborer Grounds Maintenance | 14.18 |
| 11240 - Maid or Houseman | 13.20 |
| 11260 - Pruner | 13.45 |
| 11270 - Tractor Operator | 16.60 |
| 11330 - Trail Maintenance Worker | 14.18 |
| 11360 - Window Cleaner | 15.81 |
| 12000 - Health Occupations | |
| 12010 - Ambulance Driver | 18.34 |
| 12011 - Breath Alcohol Technician | 24.48 |
| 12012 - Certified Occupational Therapist Assistant | 31.44 |
| 12015 - Certified Physical Therapist Assistant | 32.56 |
| 12020 - Dental Assistant | 19.60 |
| 12025 - Dental Hygienist | 46.86 |
| 12030 - EKG Technician | 31.67 |
| 12035 - Electroneurodiagnostic Technologist | 31.67 |
| 12040 - Emergency Medical Technician | 18.34 |
| 12071 - Licensed Practical Nurse I | 21.88 |
| 12072 - Licensed Practical Nurse II | 24.48 |
| 12073 - Licensed Practical Nurse III | 27.29 |
| 12100 - Medical Assistant | 17.88 |
| 12130 - Medical Laboratory Technician | 25.70 |
| 12160 - Medical Record Clerk | 20.11 |
| 12190 - Medical Record Technician | 22.50 |
| 12195 - Medical Transcriptionist | 23.70 |
| 12210 - Nuclear Medicine Technologist | 49.63 |
| 12221 - Nursing Assistant I | 12.76 |
| 12222 - Nursing Assistant II | 14.35 |
| 12223 - Nursing Assistant III | 15.65 |
| 12224 - Nursing Assistant IV | 17.57 |
| 12235 - Optical Dispenser | 21.24 |
| 12236 - Optical Technician | 19.36 |
| 12250 - Pharmacy Technician | 18.03 |

EXHIBIT B
Page 34

beta.SAM.gov                                              Page 5 of 20

```
    12280 - Phlebotomist                                  21.00
    12305 - Radiologic Technologist                       40.87
    12311 - Registered Nurse I                            29.75
    12312 - Registered Nurse II                           35.92
    12313 - Registered Nurse II Specialist                35.92
    12314 - Registered Nurse III                          42.67
    12315 - Registered Nurse III Anesthetist              42.67
    12316 - Registered Nurse IV                            51.14
    12317 - Scheduler (Drug and Alcohol Testing)          30.33
    12320 - Substance Abuse Treatment Counselor           20.61
 13000 - Information And Arts Occupations
    13011 - Exhibits Specialist I                         21.86
    13012 - Exhibits Specialist II                        27.09
    13013 - Exhibits Specialist III                       33.14
    13041 - Illustrator I                                 23.23
    13042 - Illustrator II                                28.78
    13043 - Illustrator III                               35.20
    13047 - Librarian                                     33.96
    13050 - Library Aide/Clerk                            16.07
    13054 - Library Information Technology Systems         30.67
    Administrator
    13058 - Library Technician                            20.85
    13061 - Media Specialist I                            22.13
    13062 - Media Specialist II                           24.75
    13063 - Media Specialist III                          27.59
    13071 - Photographer I                                16.99
    13072 - Photographer II                               19.00
    13073 - Photographer III                              23.54
    13074 - Photographer IV                               28.80
    13075 - Photographer V                                34.84
    13090 - Technical Order Library Clerk                 20.18
    13110 - Video Teleconference Technician               20.28
 14000 - Information Technology Occupations
    14041 - Computer Operator I                           17.02
    14042 - Computer Operator II                          19.04
    14043 - Computer Operator III                         21.22
    14044 - Computer Operator IV                          23.58
```

| | | |
|---|---|---|
| 14045 - Computer Operator V | | 26.11 |
| 14071 - Computer Programmer I | (see 1) | |
| 14072 - Computer Programmer II | (see 1) | |
| 14073 - Computer Programmer III | (see 1) | |
| 14074 - Computer Programmer IV | (see 1) | |
| 14101 - Computer Systems Analyst I | (see 1) | |
| 14102 - Computer Systems Analyst II | (see 1) | |
| 14103 - Computer Systems Analyst III | (see 1) | |
| 14150 - Peripheral Equipment Operator | | 17.02 |
| 14160 - Personal Computer Support Technician | | 23.58 |
| 14170 - System Support Specialist | | 33.91 |
| 15000 - Instructional Occupations | | |
| 15010 - Aircrew Training Devices Instructor (Non-Rated) | | 31.62 |
| 15020 - Aircrew Training Devices Instructor (Rated) | | 38.26 |
| 15030 - Air Crew Training Devices Instructor (Pilot) | | 45.86 |
| 15050 - Computer Based Training Specialist / Instructor | | 31.62 |
| 15060 - Educational Technologist | | 36.14 |
| 15070 - Flight Instructor (Pilot) | | 45.86 |
| 15080 - Graphic Artist | | 26.04 |
| 15085 - Maintenance Test Pilot Fixed Jet/Prop | | 45.86 |
| 15086 - Maintenance Test Pilot Rotary Wing | | 45.86 |
| 15088 - Non-Maintenance Test/Co-Pilot | | 45.86 |
| 15090 - Technical Instructor | | 27.52 |
| 15095 - Technical Instructor/Course Developer | | 33.68 |
| 15110 - Test Proctor | | 22.23 |
| 15120 - Tutor | | 22.23 |
| 16000 - Laundry Dry-Cleaning Pressing And Related Occupations | | |
| 16010 - Assembler | | 13.13 |
| 16030 - Counter Attendant | | 13.13 |
| 16040 - Dry Cleaner | | 15.01 |
| 16070 - Finisher Flatwork Machine | | 13.13 |
| 16090 - Presser Hand | | 13.13 |
| 16110 - Presser Machine Drycleaning | | 13.13 |
| 16130 - Presser Machine Shirts | | 13.13 |
| 16160 - Presser Machine Wearing Apparel Laundry | | 13.13 |
| 16190 - Sewing Machine Operator | | 15.63 |
| 16220 - Tailor | | 16.26 |

| | |
|---|---|
| 16250 - Washer Machine | 13.75 |
| 19000 - Machine Tool Operation And Repair Occupations | |
| 19010 - Machine-Tool Operator (Tool Room) | 23.76 |
| 19040 - Tool And Die Maker | 27.83 |
| 21000 - Materials Handling And Packing Occupations | |
| 21020 - Forklift Operator | 19.91 |
| 21030 - Material Coordinator | 24.21 |
| 21040 - Material Expediter | 24.21 |
| 21050 - Material Handling Laborer | 13.59 |
| 21071 - Order Filler | 15.33 |
| 21080 - Production Line Worker (Food Processing) | 19.91 |
| 21110 - Shipping Packer | 16.05 |
| 21130 - Shipping/Receiving Clerk | 16.05 |
| 21140 - Store Worker I | 13.88 |
| 21150 - Stock Clerk | 18.24 |
| 21210 - Tools And Parts Attendant | 19.91 |
| 21410 - Warehouse Specialist | 19.91 |
| 23000 - Mechanics And Maintenance And Repair Occupations | |
| 23010 - Aerospace Structural Welder | 32.35 |
| 23019 - Aircraft Logs and Records Technician | 26.09 |
| 23021 - Aircraft Mechanic I | 31.16 |
| 23022 - Aircraft Mechanic II | 32.35 |
| 23023 - Aircraft Mechanic III | 33.49 |
| 23040 - Aircraft Mechanic Helper | 22.75 |
| 23050 - Aircraft Painter | 29.48 |
| 23060 - Aircraft Servicer | 26.09 |
| 23070 - Aircraft Survival Flight Equipment Technician | 29.48 |
| 23080 - Aircraft Worker | 27.79 |
| 23091 - Aircrew Life Support Equipment (ALSE) Mechanic I | 27.79 |
| 23092 - Aircrew Life Support Equipment (ALSE) Mechanic II | 31.16 |
| 23110 - Appliance Mechanic | 23.50 |
| 23120 - Bicycle Repairer | 17.07 |
| 23125 - Cable Splicer | 38.21 |
| 23130 - Carpenter Maintenance | 25.40 |
| 23140 - Carpet Layer | 21.97 |

| | |
|---|---|
| 23160 - Electrician Maintenance | 28.97 |
| 23181 - Electronics Technician Maintenance I | 27.55 |
| 23182 - Electronics Technician Maintenance II | 29.24 |
| 23183 - Electronics Technician Maintenance III | 30.90 |
| 23260 - Fabric Worker | 24.32 |
| 23290 - Fire Alarm System Mechanic | 25.31 |
| 23310 - Fire Extinguisher Repairer | 22.78 |
| 23311 - Fuel Distribution System Mechanic | 37.96 |
| 23312 - Fuel Distribution System Operator | 29.77 |
| 23370 - General Maintenance Worker | 19.80 |
| 23380 - Ground Support Equipment Mechanic | 31.16 |
| 23381 - Ground Support Equipment Servicer | 26.09 |
| 23382 - Ground Support Equipment Worker | 27.79 |
| 23391 - Gunsmith I | 22.78 |
| 23392 - Gunsmith II | 25.90 |
| 23393 - Gunsmith III | 29.05 |
| 23410 - Heating Ventilation And Air-Conditioning Mechanic | 28.11 |
| 23411 - Heating Ventilation And Air Contidioning Mechanic (Research Facility) | 29.18 |
| 23430 - Heavy Equipment Mechanic | 28.70 |
| 23440 - Heavy Equipment Operator | 30.28 |
| 23460 - Instrument Mechanic | 28.24 |
| 23465 - Laboratory/Shelter Mechanic | 27.49 |
| 23470 - Laborer | 13.59 |
| 23510 - Locksmith | 23.41 |
| 23530 - Machinery Maintenance Mechanic | 27.92 |
| 23550 - Machinist Maintenance | 22.95 |
| 23580 - Maintenance Trades Helper | 16.57 |
| 23591 - Metrology Technician I | 28.24 |
| 23592 - Metrology Technician II | 29.32 |
| 23593 - Metrology Technician III | 30.36 |
| 23640 - Millwright | 30.05 |
| 23710 - Office Appliance Repairer | 21.74 |
| 23760 - Painter Maintenance | 21.93 |
| 23790 - Pipefitter Maintenance | 26.37 |
| 23810 - Plumber Maintenance | 24.95 |

beta.SAM.gov

| | |
|---|---|
| 23820 - Pneudraulic Systems Mechanic | 29.05 |
| 23850 - Rigger | 27.04 |
| 23870 - Scale Mechanic | 25.67 |
| 23890 - Sheet-Metal Worker Maintenance | 30.04 |
| 23910 - Small Engine Mechanic | 21.12 |
| 23931 - Telecommunications Mechanic I | 28.77 |
| 23932 - Telecommunications Mechanic II | 29.86 |
| 23950 - Telephone Lineman | 34.41 |
| 23960 - Welder Combination Maintenance | 23.95 |
| 23965 - Well Driller | 28.10 |
| 23970 - Woodcraft Worker | 29.05 |
| 23980 - Woodworker | 22.57 |
| 24000 - Personal Needs Occupations | |
| 24550 - Case Manager | 18.47 |
| 24570 - Child Care Attendant | 12.64 |
| 24580 - Child Care Center Clerk | 19.94 |
| 24610 - Chore Aide | 11.75 |
| 24620 - Family Readiness And Support Services Coordinator | 18.47 |
| 24630 - Homemaker | 20.77 |
| 25000 - Plant And System Operations Occupations | |
| 25010 - Boiler Tender | 34.98 |
| 25040 - Sewage Plant Operator | 32.68 |
| 25070 - Stationary Engineer | 34.98 |
| 25190 - Ventilation Equipment Tender | 25.53 |
| 25210 - Water Treatment Plant Operator | 32.68 |
| 27000 - Protective Service Occupations | |
| 27004 - Alarm Monitor | 28.65 |
| 27007 - Baggage Inspector | 13.98 |
| 27008 - Corrections Officer | 34.46 |
| 27010 - Court Security Officer | 33.41 |
| 27030 - Detection Dog Handler | 23.51 |
| 27040 - Detention Officer | 34.46 |
| 27070 - Firefighter | 32.36 |
| 27101 - Guard I | 13.98 |
| 27102 - Guard II | 23.51 |
| 27131 - Police Officer I | 39.72 |

```
    27132 - Police Officer II                                        44.15
  28000 - Recreation Occupations
    28041 - Carnival Equipment Operator                              15.45
    28042 - Carnival Equipment Repairer                              16.60
    28043 - Carnival Worker                                          12.03
    28210 - Gate Attendant/Gate Tender                               15.81
    28310 - Lifeguard                                                16.03
    28350 - Park Attendant (Aide)                                    17.69
    28510 - Recreation Aide/Health Facility Attendant                12.91
    28515 - Recreation Specialist                                    21.91
    28630 - Sports Official                                          14.08
    28690 - Swimming Pool Operator                                   18.88
  29000 - Stevedoring/Longshoremen Occupational Services
    29010 - Blocker And Bracer                                       29.02
    29020 - Hatch Tender                                             29.02
    29030 - Line Handler                                             29.02
    29041 - Stevedore I                                              27.24
    29042 - Stevedore II                                             30.79
  30000 - Technical Occupations
    30010 - Air Traffic Control Specialist Center (HFO)   (see 2)    43.19
    30011 - Air Traffic Control Specialist Station (HFO)  (see 2)    29.78
    30012 - Air Traffic Control Specialist Terminal (HFO) (see 2)    32.79
    30021 - Archeological Technician I                               20.59
    30022 - Archeological Technician II                              22.84
    30023 - Archeological Technician III                             28.30
    30030 - Cartographic Technician                                  28.30
    30040 - Civil Engineering Technician                             28.48
    30051 - Cryogenic Technician I                                   29.62
    30052 - Cryogenic Technician II                                  32.72
    30061 - Drafter/CAD Operator I                                   20.42
    30062 - Drafter/CAD Operator II                                  22.84
    30063 - Drafter/CAD Operator III                                 25.47
    30064 - Drafter/CAD Operator IV                                  31.34
    30081 - Engineering Technician I                                 18.88
    30082 - Engineering Technician II                                21.19
    30083 - Engineering Technician III                               23.70
    30084 - Engineering Technician IV                                29.36
```

EXHIBIT B
Page 40

beta.SAM.gov

| | | |
|---|---|---|
| 30085 - Engineering Technician V | | 35.91 |
| 30086 - Engineering Technician VI | | 43.45 |
| 30090 - Environmental Technician | | 25.64 |
| 30095 - Evidence Control Specialist | | 26.75 |
| 30210 - Laboratory Technician | | 23.32 |
| 30221 - Latent Fingerprint Technician I | | 31.77 |
| 30222 - Latent Fingerprint Technician II | | 35.09 |
| 30240 - Mathematical Technician | | 27.79 |
| 30361 - Paralegal/Legal Assistant I | | 21.71 |
| 30362 - Paralegal/Legal Assistant II | | 26.91 |
| 30363 - Paralegal/Legal Assistant III | | 32.91 |
| 30364 - Paralegal/Legal Assistant IV | | 39.82 |
| 30375 - Petroleum Supply Specialist | | 32.72 |
| 30390 - Photo-Optics Technician | | 28.30 |
| 30395 - Radiation Control Technician | | 32.72 |
| 30461 - Technical Writer I | | 26.82 |
| 30462 - Technical Writer II | | 32.81 |
| 30463 - Technical Writer III | | 39.69 |
| 30491 - Unexploded Ordnance (UXO) Technician I | | 27.45 |
| 30492 - Unexploded Ordnance (UXO) Technician II | | 33.21 |
| 30493 - Unexploded Ordnance (UXO) Technician III | | 39.80 |
| 30494 - Unexploded (UXO) Safety Escort | | 27.45 |
| 30495 - Unexploded (UXO) Sweep Personnel | | 27.45 |
| 30501 - Weather Forecaster I | | 29.62 |
| 30502 - Weather Forecaster II | | 36.02 |
| 30620 - Weather Observer Combined Upper Air Or | (see 2) | 25.47 |
| Surface Programs | | |
| 30621 - Weather Observer Senior | (see 2) | 28.30 |
| 31000 - Transportation/Mobile Equipment Operation Occupations | | |
| 31010 - Airplane Pilot | | 33.21 |
| 31020 - Bus Aide | | 14.37 |
| 31030 - Bus Driver | | 18.35 |
| 31043 - Driver Courier | | 15.03 |
| 31260 - Parking and Lot Attendant | | 11.71 |
| 31290 - Shuttle Bus Driver | | 16.14 |
| 31310 - Taxi Driver | | 13.18 |
| 31361 - Truckdriver Light | | 16.14 |

beta.SAM.gov                                                        Page 12 of 20

```
    31362 - Truckdriver Medium                              18.11
    31363 - Truckdriver Heavy                               21.40
    31364 - Truckdriver Tractor-Trailer                     21.40
 99000 - Miscellaneous Occupations
    99020 - Cabin Safety Specialist                         16.19
    99030 - Cashier                                         12.02
    99050 - Desk Clerk                                      13.47
    99095 - Embalmer                                        24.43
    99130 - Flight Follower                                 27.45
    99251 - Laboratory Animal Caretaker I                   15.26
    99252 - Laboratory Animal Caretaker II                  16.01
    99260 - Marketing Analyst                               30.03
    99310 - Mortician                                       24.43
    99410 - Pest Controller                                 15.69
    99510 - Photofinishing Worker                           19.41
    99710 - Recycling Laborer                               24.00
    99711 - Recycling Specialist                            29.16
    99730 - Refuse Collector                                22.78
    99810 - Sales Clerk                                     13.18
    99820 - School Crossing Guard                           16.76
    99830 - Survey Party Chief                              32.22
    99831 - Surveying Aide                                  21.05
    99832 - Surveying Technician                            29.30
    99840 - Vending Machine Attendant                       14.19
    99841 - Vending Machine Repairer                        16.90
    99842 - Vending Machine Repairer Helper                 14.09
```

Note: Executive Order (EO) 13706 Establishing Paid Sick Leave for Federal

beta.SAM.gov                                                    Page 13 of 20

Contractors applies to all contracts subject to the Service Contract Act for which the contract is awarded (and any solicitation was issued) on or after January 1 2017.  If this contract is covered by the EO the contractor must provide employees with 1 hour of paid sick leave for every 30 hours they work up to 56 hours of paid sick leave each year. Employees must be permitted to use paid sick leave for their own illness injury or other health-related needs including preventive care; to assist a family member (or person who is like family to the employee) who is ill injured or has other health-related needs including preventive care; or for reasons resulting from or to assist a family member (or person who is like family to the employee) who is the victim of domestic violence sexual assault or stalking.  Additional information on contractor requirements and worker protections under the EO is available at www.dol.gov/whd/govcontracts.


ALL OCCUPATIONS LISTED ABOVE RECEIVE THE FOLLOWING BENEFITS:


HEALTH & WELFARE: $4.54 per hour up to 40 hours per week or $181.60 per week or $786.93 per month


HEALTH & WELFARE EO 13706: $4.22 per hour up to 40 hours per week or $168.80 per week or $731.47 per month*


*This rate is to be used only when compensating employees for performance on an SCA-covered contract also covered by EO 13706 Establishing Paid Sick Leave for Federal Contractors.  A contractor may not receive credit toward its SCA obligations for any paid sick leave provided pursuant to EO 13706.


VACATION: 2 weeks paid vacation after 1 year of service with a contractor or

EXHIBIT B
Page 43

successor 3 weeks after 5 years and 4 weeks after 15 years.  Length of service
includes the whole span of continuous service with the present contractor or
successor wherever employed and with the predecessor contractors in the
performance of similar work at the same Federal facility.  (Reg. 29 CFR 4.173)

HOLIDAYS: A minimum of ten paid holidays per year:  New Year's Day Martin Luther
King Jr.'s Birthday Washington's Birthday Memorial Day Independence Day
Labor Day Columbus Day Veterans' Day Thanksgiving Day and Christmas Day. (A
contractor may substitute for any of the named holidays another day off with pay in
accordance with a plan communicated to the employees involved.)  (See 29 CFR 4.174)

THE OCCUPATIONS WHICH HAVE NUMBERED FOOTNOTES IN PARENTHESES RECEIVE THE FOLLOWING:

1)  COMPUTER EMPLOYEES:  Under the SCA at section 8(b) this wage determination does
not apply to any employee who individually qualifies as a bona fide executive
administrative or professional employee as defined in 29 C.F.R. Part 541.  Because
most Computer System Analysts and Computer Programmers who are compensated at a rate
not less than $27.63 (or on a salary or fee basis at a rate not less than $455 per
week) an hour would likely qualify as exempt computer professionals (29 C.F.R. 541.
400) wage rates may not be listed on this wage determination for all occupations
within those job families.  In addition because this wage determination may not
list a wage rate for some or all occupations within those job families if the survey
data indicates that the prevailing wage rate for the occupation equals or exceeds
$27.63 per hour conformances may be necessary for certain nonexempt employees.  For
example if an individual employee is nonexempt but nevertheless performs duties
within the scope of one of the Computer Systems Analyst or Computer Programmer
occupations for which this wage determination does not specify an SCA wage rate

then the wage rate for that employee must be conformed in accordance with the conformance procedures described in the conformance note included on this wage determination.

Additionally because job titles vary widely and change quickly in the computer industry job titles are not determinative of the application of the computer professional exemption.  Therefore the exemption applies only to computer employees who satisfy the compensation requirements and whose primary duty consists of:

(1) The application of systems analysis techniques and procedures including consulting with users to determine hardware software or system functional specifications;

(2) The design development documentation analysis creation testing or modification of computer systems or programs including prototypes based on and related to user or system design specifications;

(3) The design documentation testing creation or modification of computer programs related to machine operating systems; or

(4) A combination of the aforementioned duties the performance of which requires the same level of skills.  (29 C.F.R. 541.400).

2)  AIR TRAFFIC CONTROLLERS AND WEATHER OBSERVERS - NIGHT PAY & SUNDAY PAY:  If you work at night as part of a regular tour of duty you will earn a night differential and receive an additional 10% of basic pay for any hours worked between 6pm and 6am.  If you are a full-time employed (40 hours a week) and Sunday is part of your regularly scheduled workweek you are paid at your rate of basic pay plus a Sunday premium of 25% of your basic rate for each hour of Sunday work which is not overtime (i.e. occasional work on Sunday outside the normal tour of duty is considered overtime work).

** HAZARDOUS PAY DIFFERENTIAL **

An 8 percent differential is applicable to employees employed in a position that
represents a high degree of hazard when working with or in close proximity to
ordnance explosives and incendiary materials.  This includes work such as
screening blending dying mixing and pressing of sensitive ordnance explosives
and pyrotechnic compositions such as lead azide black powder and photoflash powder.
 All dry-house activities involving propellants or explosives.  Demilitarization
modification renovation demolition and maintenance operations on sensitive
ordnance explosives and incendiary materials.  All operations involving re-grading
and cleaning of artillery ranges.

A 4 percent differential is applicable to employees employed in a position that
represents a low degree of hazard when working with or in close proximity to
ordnance (or employees possibly adjacent to) explosives and incendiary materials
which involves potential injury such as laceration of hands face or arms of the
employee engaged in the operation irritation of the skin minor burns and the like;
minimal damage to immediate or adjacent work area or equipment being used.  All
operations involving unloading storage and hauling of ordnance explosive and
incendiary ordnance material other than small arms ammunition.  These differentials
are only applicable to work that has been specifically designated by the agency for
ordnance explosives and incendiary material differential pay.

** UNIFORM ALLOWANCE **

If employees are required to wear uniforms in the performance of this contract

(either by the terms of the Government contract by the employer by the state or
local law etc.) the cost of furnishing such uniforms and maintaining (by
laundering or dry cleaning) such uniforms is an expense that may not be borne by an
employee where such cost reduces the hourly rate below that required by the wage
determination. The Department of Labor will accept payment in accordance with the
following standards as compliance:

The contractor or subcontractor is required to furnish all employees with an
adequate number of uniforms without cost or to reimburse employees for the actual
cost of the uniforms.  In addition where uniform cleaning and maintenance is made
the responsibility of the employee all contractors and subcontractors subject to
this wage determination shall (in the absence of a bona fide collective bargaining
agreement providing for a different amount or the furnishing of contrary
affirmative proof as to the actual cost) reimburse all employees for such cleaning
and maintenance at a rate of $3.35 per week (or $.67 cents per day).  However in
those instances where the uniforms furnished are made of ""wash and wear""
materials may be routinely washed and dried with other personal garments and do
not require any special treatment such as dry cleaning daily washing or commercial
laundering in order to meet the cleanliness or appearance standards set by the terms
of the Government contract by the contractor by law or by the nature of the work
there is no requirement that employees be reimbursed for uniform maintenance costs.

** SERVICE CONTRACT ACT DIRECTORY OF OCCUPATIONS **

The duties of employees under job titles listed are those described in the
""Service Contract Act Directory of Occupations"" Fifth Edition (Revision 1)
dated September 2015 unless otherwise indicated.

** REQUEST FOR AUTHORIZATION OF ADDITIONAL CLASSIFICATION AND WAGE RATE Standard

beta.SAM.gov

Form 1444 (SF-1444) **


Conformance Process:


The contracting officer shall require that any class of service employee which is not listed herein and which is to be employed under the contract (i.e. the work to be performed is not performed by any classification listed in the wage determination) be classified by the contractor so as to provide a reasonable relationship (i.e. appropriate level of skill comparison) between such unlisted classifications and the classifications listed in the wage determination (See 29 CFR 4.6(b)(2)(i)).  Such conforming procedures shall be initiated by the contractor prior to the performance of contract work by such unlisted class(es) of employees (See 29 CFR 4.6(b)(2)(ii)).  The Wage and Hour Division shall make a final determination of conformed classification wage rate and/or fringe benefits which shall be paid to all employees performing in the classification from the first day of work on which contract work is performed by them in the classification.  Failure to pay such unlisted employees the compensation agreed upon by the interested parties and/or fully determined by the Wage and Hour Division retroactive to the date such class of employees commenced contract work shall be a violation of the Act and this contract.  (See 29 CFR 4.6(b)(2)(v)). When multiple wage determinations are included in a contract a separate SF-1444 should be prepared for each wage determination to which a class(es) is to be conformed.


The process for preparing a conformance request is as follows:


1) When preparing the bid the contractor identifies the need for a conformed occupation(s) and computes a proposed rate(s).

2) After contract award the contractor prepares a written report listing in order the proposed classification title(s) a Federal grade equivalency (FGE) for each proposed classification(s) job description(s) and rationale for proposed wage rate(s) including information regarding the agreement or disagreement of the authorized representative of the employees involved or where there is no authorized representative the employees themselves. This report should be submitted to the contracting officer no later than 30 days after such unlisted class(es) of employees performs any contract work.

3) The contracting officer reviews the proposed action and promptly submits a report of the action together with the agency's recommendations and pertinent information including the position of the contractor and the employees to the U.S. Department of Labor Wage and Hour Division for review (See 29 CFR 4.6(b)(2)(ii)).

4) Within 30 days of receipt the Wage and Hour Division approves modifies or disapproves the action via transmittal to the agency contracting officer or notifies the contracting officer that additional time will be required to process the request.

5) The contracting officer transmits the Wage and Hour Division's decision to the contractor.

6) Each affected employee shall be furnished by the contractor with a written copy of such determination or it shall be posted as a part of the wage determination (See 29 CFR 4.6(b)(2)(iii)).

Information required by the Regulations must be submitted on SF-1444 or bond paper.

When preparing a conformance request the ""Service Contract Act Directory of Occupations"" should be used to compare job definitions to ensure that duties requested are not performed by a classification already listed in the wage determination. Remember it is not the job title but the required tasks that determine whether a class is included in an established wage determination. Conformances may not be used to artificially split combine or subdivide classifications listed in the wage determination (See 29 CFR 4.152(c)(1))."

# Exhibit C

EXHIBIT C
Page 51

15M40020DA3500004 **Page 1 of 14**

| SOLICITATION, OFFER, AND AWARD | 1. THIS CONTRACT IS A RATED ORDER UNDER DPAS (15 CFR 700) | RATING |
|---|---|---|

| 2. CONTRACT NUMBER 15M40020DA3500004 | 3. SOLICITATION NUMBER | 4. TYPE OF SOLICITATION ☐ SEALED BID (IFB) ☒ NEGOTIATED (RFP) | 5. DATE ISSUED | 6. REQUISITION/PURCHASE NUMBER M-20-D98-R-000008 |
|---|---|---|---|---|

| 7. ISSUED BY | CODE | 15M400 | 8. ADDRESS OFFER TO (If other than Item 7) |
|---|---|---|---|

Prisoner Operations Division
POD, CG-3 3rd Floor
USMS Landover Operations Center
3601 Pennsy Drive
Landover, MD 20785

Carrie Cross
(O) 703-740-8436
carrie.cross@usdoj.gov

NOTE: In sealed bid solicitations "offer" and "offeror" mean "bid" and "bidder".

| SOLICITATION |
|---|

9. Sealed offers in original and _____ copies for furnishing the supplies or services in the Schedule will be received at the place specified in Item 8, or if handcarried, in the depository located in _____ until _12:00_ local time _11/08/2019_
(Hour)        (Date)

CAUTION - LATE Submissions, Modifications, and Withdrawals: See Section L, Provision No. 52.214-7 or 52.215-1. All offers are subject to all terms and conditions contained in this solicitation.

| 10. FOR INFORMATION CALL: | A. NAME Carrie Cross | B. TELEPHONE (NO COLLECT CALLS) | | | C. E-MAIL ADDRESS carrie.cross@usdoj.gov |
|---|---|---|---|---|---|
| | | AREA CODE 703 | NUMBER 740-8436 | EXT. | |

| 11. TABLE OF CONTENTS |
|---|

| (X) | SEC. | DESCRIPTION | PAGE(S) | (X) | SEC. | DESCRIPTION | PAGE(S) |
|---|---|---|---|---|---|---|---|
| | | PART I - SCHEDULE | | | | PART II - CONTRACT CLAUSES | |
| X | A | SOLICITATION/CONTRACT FORM | 5 | X | I | CONTRACT CLAUSES | 35 |
| X | B | SUPPLIES OR SERVICES AND PRICES/COSTS | 1 | | | PART III - LIST OF DOCUMENTS, EXHIBITS AND OTHER ATTACH | CONTRACT CLAUSES |
| X | C | DESCRIPTION/SPECS./WORK STATEMENT | 44 | X | J | LIST OF ATTACHMENTS | 65 |
| X | D | PACKAGING AND MARKING | 1 | | | PART IV - REPRESENTATIONS AND INSTRUCTIONS | |
| X | E | INSPECTION AND ACCEPTANCE | 8 | | | | |
| X | F | DELIVERIES OR PERFORMANCE | 3 | | K | REPRESENTATIONS CERTIFICATIONS AND OTHER STATEMENTS OF OFFERORS | |
| X | G | CONTRACT ADMINISTRATION DATA | 5 | | L | INSTRS., CONDS., AND NOTICES TO OFFERORS | |
| X | H | SPECIAL CONTRACT REQUIREMENTS | 13 | | M | EVALUATION FACTORS FOR AWARD | |

| OFFER (Must be fully completed by offeror) |
|---|

NOTE: Item 12 does not apply if the solicitation includes the provisions at 52.214-16, Minimum Bid Acceptance Period.

12. In compliance with the above, the undersigned agrees, if this offer is accepted within _____ calendar days (60 calendar days unless a different period is inserted by the offeror) from the date for receipt of offers specified above, to furnish any or all items upon which prices are offered at the price set opposite each item, delivered at the designated point(s), within the time specified in the schedule.

| 13. DISCOUNT FOR PROMPT PAYMENT (See Section I, Clause No. 52.232-8) | 10 CALENDAR DAYS(%) 0.00 % | 20 CALENDAR DAYS(%) 0.00 % | 30 CALENDAR DAYS(%) 0.00 % | 0 CALENDAR DAYS(%) 0.00 % |
|---|---|---|---|---|

| 14. ACKNOWLEDGEMENT OF AMENDMENTS (The offeror acknowledges receipt of amendments to the SOLICITATION for offerors and related documents numbered and dated): | AMENDMENT NO. | DATE | AMENDMENT NO. | DATE |
|---|---|---|---|---|

| 15A. NAME AND ADDRESS OF OFFEROR | CODE 461258100 | FACILITY 079815117 | 16. NAME AND TITLE OF PERSON AUTHORIZED TO SIGN OFFER (Type or Print) |
|---|---|---|---|
| | GEO SECURE SERVICES, LLC 4955 TECHNOLOGY WAY BOCA RATON, FL 33431-3367 DUNS: 079815117 | | ███████████ VP - Contract Administration |

| 15B. TELEPHONE NUMBER | | | 15C. CHECK IF REMITTANCE ADDRESS IS ☐ DIFFERENT FROM ABOVE - ENTER SUCH ADDRESS IN SCHEDULE. | 18. OFFER DATE 12-23-19 |
|---|---|---|---|---|
| AREA CODE | NUMBER | EXT. | | |

| AWARD (To be completed by Government) |
|---|

| 19. ACCEPTED AS TO ITEMS NUMBERED | 20. AMOUNT $0.00 | 21. ACCOUNTING AND APPROPRIATION See Line Item Detail |
|---|---|---|

| 22. AUTHORITY FOR USING OTHER THAN FULL AND OPEN COMPETITION: ☐ 10 U.S.C. 2304(c) ( )   ☐ 41 U.S.C. 253(c) ( ) | 23. SUBMIT INVOICES TO ADDRESS SHOWN IN (4 copies unless otherwise specified) | ITEM |
|---|---|---|

| 24. ADMINISTERED BY (if other than Item 7) | CODE | 25. PAYMENT WILL BE MADE BY | CODE 15M098 |
|---|---|---|---|
| | | UNITED STATES MARSHAL SOUTHERN DISTRICT OF CALIFORNIA 2003 WEST ADAMS SUITE 210 EL CENTRO, CA 92243 | |

| 26. NAME OF CONTRACTING OFFICER (Type or print) Carrie Cross | 27. UNITED STATES OF AMERICA *Carrie L. Cross* (Signature of Contracting Officer) | 28. AWARD DATE 12/23/2019 |
|---|---|---|

IMPORTANT - Award will be made on this Form, or on Standard Form 26, or by other authorized official written notice.

AUTHORIZED FOR LOCAL REPRODUCTION
Previous edition is unusable

STANDARD FORM 33 (REV. 9-97)
Prescribed by GSA - FAR (48 CFR) 53.214(c)

EXHIBIT C
Page 52

**Table of Contents**

| **Section** | **Description** | **Page Number** |
|---|---|---|
| A | Solicitation/Contract Form | 1 |
| B | Supplies or Services and Prices/Costs | 3 |
| C | Description/Specifications/Statement of Work | 7 |
| D | Packaging and Marking | 8 |
| E | Inspection and Acceptance | 9 |
| F | Deliveries and Performance | 10 |
| G | Contract Administration Data | 11 |
| H | Special Contract Requirements | 12 |
| I | Contract Clauses | 13 |
| J | List of Attachments | 14 |

EXHIBIT C

Page 53

## Section B - Supplies or Services and Prices/Costs

The contractor shall provide all management, supervision, manpower, materials, supplies, and equipment for the management and operation of a Government-Owned/Contractor-Operated detention facility located at 1115 N. Imperial Ave, El Centro, CA.

## SCHEDULE OF SUPPLIES/SERVICES
### CONTINUATION SHEET

| ITEM NO. | SUPPLIES/SERVICES | QUANTITY | UNIT | UNIT PRICE | FEES | AMOUNT |
|---|---|---|---|---|---|---|
| 0001 | Housing Detention Services - Capacity 512<br>Fixed Monthly Payment ADP ▮▮▮▮▮<br>Incremental of ▮▮▮▮▮▮<br><br>Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002.<br><br>PSC: M1FF<br><br>**Line Period of Performance: 12/23/2019 - 12/22/2020**<br><br> Base Period | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| 0002 | Correctional Officer - Transportation Services<br><br>GSA POV Mileage Rate in Effect at the Time Services are Provided<br><br>PSC: S206<br><br>**Line Period of Performance: 12/23/2019 - 12/22/2020**<br><br> Base Period | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| 0003 | Other Direct Costs<br><br>PSC: M1FF<br><br>**Line Period of Performance: 12/23/2019 - 12/22/2020**<br><br> Base Period | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| 1001 | Housing Detention Services - Capacity 512<br>Fixed Monthly Payment ▮▮▮▮▮<br>Incremental of ▮▮▮▮▮▮<br><br>Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002.<br><br>PSC: M1FF<br><br>**Line Period of Performance: 12/23/2020 - 12/22/2021**<br><br> Base Period | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| 1002 | Correctional Officer - Transportation Services<br><br>GSA POV Mileage Rate in Effect at the Time Services are Provided<br><br>PSC: S206<br><br>**Line Period of Performance: 12/23/2020 - 12/22/2021**<br><br> Base Period | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| 1003 | Other Direct Costs<br><br>PSC: M1FF<br><br>**Line Period of Performance: 12/23/2020 - 12/22/2021**<br><br> Base Period | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| 2001 | Housing Detention Services - Capacity 512<br>Fixed Monthly Payment ▮▮▮▮▮<br>Incremental of ▮▮▮▮▮▮ | 0.000000 | | $0.0000 | $0.00 | $0.00 |

EXHIBIT C

Page 54

| | | | | | |
|---|---|---|---|---|---|
| | Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002. | | | | |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2021 - 12/22/2022 | | | | |
| | Unexercised Option 0001 | | | | |
| 2002 | Correctional Officer - Transportation Services ▮▮▮ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | GSA POV Mileage Rate in Effect at the Time Services are Provided | | | | |
| | PSC: S206 | | | | |
| | **Line Period of Performance:** 12/23/2021 - 12/22/2022 | | | | |
| | Unexercised Option 0002 | | | | |
| 2003 | Other Direct Costs | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2021 - 12/22/2022 | | | | |
| | Unexercised Option 0003 | | | | |
| 3001 | Housing Detention Services - Capacity 512 Fixed Monthly Payment ▮▮▮▮▮ Incremental of ▮▮▮▮▮ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002. | | | | |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2022 - 12/22/2023 | | | | |
| | Unexercised Option 0001 | | | | |
| 3002 | Correctional Officer - Transportation Services ▮▮▮ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | GSA POV Mileage Rate in Effect at the Time Services are Provided | | | | |
| | PSC: S206 | | | | |
| | **Line Period of Performance:** 12/23/2022 - 12/22/2023 | | | | |
| | Unexercised Option 0002 | | | | |
| 3003 | Other Direct Costs | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2022 - 12/22/2023 | | | | |
| | Unexercised Option 0003 | | | | |
| 4001 | Housing Detention Services - Capacity 512 Fixed Monthly Payment ▮▮▮▮▮ Incremental o▮▮▮▮▮ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002. | | | | |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2023 - 12/22/2024 | | | | |
| | Unexercised Option 0001 | | | | |
| 4002 | Correctional Officer - Transportation Services ▮▮▮ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | GSA POV Mileage Rate in Effect at the Time Services are Provided | | | | |
| | PSC: S206 | | | | |
| | **Line Period of Performance:** 12/23/2023 - 12/22/2024 | | | | |
| | Unexercised Option 0002 | | | | |

EXHIBIT C

Page 55

| | | | | | |
|---|---|---|---|---|---|
| 4003 | Other Direct Costs | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2023 - 12/22/2024 | | | | |
| | Unexercised Option 0003 | | | | |
| 5001 | Housing Detention Services - Capacity 512<br>Fixed Monthly Payment ████████<br>Incremental o█ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002. | | | | |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2024 - 12/22/2025 | | | | |
| | Unexercised Option 0001 | | | | |
| 5002 | Correctional Officer - Transportation Services<br>████ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | GSA POV Mileage Rate in Effect at the Time Services are Provided | | | | |
| | PSC: S206 | | | | |
| | **Line Period of Performance:** 12/23/2024 - 12/22/2025 | | | | |
| | Unexercised Option 0002 | | | | |
| 5003 | Other Direct Costs | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2024 - 12/22/2025 | | | | |
| | Unexercised Option 0003 | | | | |
| 6001 | Housing Detention Services - Capacity 512<br>Fixed Monthly Payment ████████<br>Incremental of █ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002. | | | | |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2025 - 12/22/2026 | | | | |
| | Unexercised Option 0001 | | | | |
| 6002 | Correctional Officer - Transportation Services<br>████ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | GSA POV Mileage Rate in Effect at the Time Services are Provided | | | | |
| | PSC: S206 | | | | |
| | **Line Period of Performance:** 12/23/2025 - 12/22/2026 | | | | |
| | Unexercised Option 0002 | | | | |
| 6003 | Other Direct Costs | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2025 - 12/22/2026 | | | | |
| | Unexercised Option 0003 | | | | |
| 7001 | Housing Detention Services - Capacity 512<br>Fixed Monthly Payment ████████<br>Incremental of █ | 0.000000 | $0.0000 | $0.00 | $0.00 |
| | Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002. | | | | |
| | PSC: M1FF | | | | |
| | **Line Period of Performance:** 12/23/2026 - 12/22/2027 | | | | |
| | Unexercised Option 0001 | | | | |

EXHIBIT C

Page 56

| | | | | | |
|---|---|---|---|---|---|
| 7002 | Correctional Officer - Transportation Services | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| | GSA POV Mileage Rate in Effect at the Time Services are Provided | | | | | |
| | PSC: S206 | | | | | |
| | **Line Period of Performance: 12/23/2026 - 12/22/2027** | | | | | |
| | Unexercised Option 0002 | | | | | |
| 7003 | Other Direct Costs | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| | PSC: M1FF | | | | | |
| | **Line Period of Performance: 12/23/2026 - 12/22/2027** | | | | | |
| | Unexercised Option 0003 | | | | | |
| 8001 | Housing Detention Services - Capacity 512 Fixed Monthly Payment ██████████ Incremental of ████ | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| | Transportation services within 300 mile radius of the facility to include Pahrump NV, Florence AZ, and San Luis AZ as outlined in Section J, Attachment 0002. | | | | | |
| | PSC: M1FF | | | | | |
| | **Line Period of Performance: 12/23/2027 - 09/25/2028** | | | | | |
| | Unexercised Option 0001 | | | | | |
| 8002 | Correctional Officer - Transportation Services ████ | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| | GSA POV Mileage Rate in Effect at the Time Services are Provided | | | | | |
| | PSC: S206 | | | | | |
| | **Line Period of Performance: 12/23/2027 - 09/25/2028** | | | | | |
| | Unexercised Option 0002 | | | | | |
| 8003 | Other Direct Costs | 0.000000 | | $0.0000 | $0.00 | $0.00 |
| | PSC: M1FF | | | | | |
| | **Line Period of Performance: 12/23/2027 - 09/25/2028** | | | | | |
| | Unexercised Option 0003 | | | | | |

| | |
|---|---|
| **Base Total:** | $0.00 |
| **Exercised Options Total:** | $0.00 |
| **Unexercised Options Total:** | $0.00 |
| **Base and Options Total:** | $0.00 |

Contractor proposal submissions and Amendments 0001-0003 are hereby incorporated in full by reference as follows:  Proposal submissions dated 11/08/2019.

EXHIBIT C

Page 57

**Section C - Description/Specifications/Statement of Work**

This Section Is Intentionally Left Blank

EXHIBIT C

Page 58

**Section D - Packaging and Marking**

This Section Is Intentionally Left Blank

EXHIBIT C
Page 59

**Section E - Inspection and Acceptance**

This Section Is Intentionally Left Blank

EXHIBIT C
Page 60

**Section F - Deliveries and Performance**

This Section Is Intentionally Left Blank

EXHIBIT C
Page 61

**Section G - Contract Administration Data**

This Section Is Intentionally Left Blank

EXHIBIT C
Page 62

**Section H - Special Contract Requirements**

This Section Is Intentionally Left Blank

EXHIBIT C

Page 63

**Section I - Contract Clauses**

This Section Is Intentionally Left Blank

EXHIBIT C
Page 64

**Section J - List of Attachments**

This Section Is Intentionally Left Blank

EXHIBIT C
Page 65

(c) Except for any limitations on quantities in the Order Limitations clause or in the Schedule, there is no limit on the number of orders that may be issued. The Government may issue orders requiring delivery to multiple destinations or performance at multiple locations.

(d) Any order issued during the effective period of this contract and not completed within that period shall be completed by the Contractor within the time specified in the order. The contract shall govern the Contractor's and Government's rights and obligations with respect to that order to the same extent as if the order were completed during the contract's effective period; provided, that the Contractor shall not be required to make any deliveries under this contract after the last day of the base period or the last day of any exercised option period.

### I.8    52.217-8 Option to Extend Services (Nov 1999)

The Government may require continued performance of any services within the limits and at the rates specified in the contract. These rates may be adjusted only as a result of revisions to prevailing labor rates provided by the Secretary of Labor. The option provision may be exercised more than once, but the total extension of performance hereunder shall not exceed 6 months. The Contracting Officer may exercise the option by written notice to the Contractor within 60 days prior to expiration of the Base Period, and all Option Periods.

### I.9    52.217-9 Option to Extend the Term of the Contract (Mar 2000)

(a) The Government may extend the term of this contract by written notice to the Contractor within **90 days**; provided that the Government gives the Contractor a preliminary written notice of its intent to extend at least **90 days** [60 days unless a different number of days is inserted] before the contract expires. The preliminary notice does not commit the Government to an extension.

(b) If the Government exercises this option, the extended contract shall be considered to include this option clause.

(c) The total duration of this contract, including the exercise of any options under this clause, shall not **exceed 10 years**.

### I.10    52.219-4 Notice of Price Evaluation Preference for HUBZone Small Business Concerns (Jan 2019) (Deviation 2019-O0003)

Class Deviation 2019-O0003 (dtd 12/3/18)—Limitations on Subcontracting for Small Business. Effective immediately this deviation remains in effect until it is incorporated into the FAR and DFARS, or otherwise rescinded.

(a) **Definitions**. As used in this clause—

"**HUBZone small business concern**" means a small business concern, certified by the Small Business Administration (SBA), that appears on the List of Qualified HUBZone Small Business Concerns maintained by the SBA (13 CFR 126.103).

Page 89 of 115  Award

EXHIBIT C
Page 66

# Exhibit D

| SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS | 1. REQUISITION NUMBER | PAGE OF |
|---|---|---|
| *OFFEROR TO COMPLETE BLOCKS 12, 17, 23, 24, & 30* | | 1     60 |

| 2. CONTRACT NO. 70CDCR20D00000009 | 3. AWARD/ EFFECTIVE DATE | 4. ORDER NUMBER | 5. SOLICITATION NUMBER 70CDCR20R00000002 | 6. SOLICITATION ISSUE DATE 10/16/2019 |
|---|---|---|---|---|

| 7.   FOR SOLICITATION INFORMATION CALL ▶ | a. NAME WILLIAM FULLER | b. TELEPHONE NUMBER *(No collect calls)* 202-732-2674 | 8. OFFER DUE DATE/LOCAL TIME ES |
|---|---|---|---|

**9. ISSUED BY**   CODE   ICE/DCR

ICE/Detention Compliance & Removals
Immigration and Customs Enforcement
Office of Acquisition Management
801 I Street, NW Suite 930
WASHINGTON DC 20536

**10. THIS ACQUISITION IS**   X   UNRESTRICTED OR   ☐ SET-ASIDE:   % FOR:

☐ SMALL BUSINESS
☐ HUBZONE SMALL BUSINESS
☐ SERVICE-DISABLED VETERAN-OWNED SMALL BUSINESS

☐ WOMEN-OWNED SMALL BUSINESS (WOSB) ELIGIBLE UNDER THE WOMEN-OWNED SMALL BUSINESS PROGRAM
☐ EDWOSB
☐ 8(A)

NAICS:
SIZE STANDARD:

| 11. DELIVERY FOR FOB DESTINATION UNLESS BLOCK IS MARKED ☐ SEE SCHEDULE | 12. DISCOUNT TERMS Net 30 | 13a.   THIS CONTRACT IS A RATED ORDER UNDER DPAS (15 CFR 700) | 13b. RATING |
|---|---|---|---|
| | | 14. METHOD OF SOLICITATION ☐ RFQ   ☐ IFB   X RFP | |

| 15. DELIVER TO   CODE   ICE/ERO | 16. ADMINISTERED BY   CODE   ICE/DCR |
|---|---|
| ICE Enforcement & Removal Immigration and Customs Enforcement 801 I Street, NW Suite 900 Washington DC 20536 | ICE/Detention Compliance & Removals Immigration and Customs Enforcement Office of Acquisition Management 801 I Street, NW Suite 930 WASHINGTON DC 20536 |

| 17a. CONTRACTOR/ OFFEROR   CODE 6127064650000   FACILITY CODE | 18a. PAYMENT WILL BE MADE BY   CODE   ICE-ERO-FHQ-DMD |
|---|---|
| GEO GROUP INC THE ATTN ████████████ 4955 TECHNOLOGY WAY BOCA RATON FL 334313367 | DHS, ICE Burlington Finance Center P.O. Box 1620 Attn: ICE-ERO/DRO-FHQ-DMD Williston VT 05495-1620 |
| TELEPHONE NO.   5619997359 | |
| ☐ 17b. CHECK IF REMITTANCE IS DIFFERENT AND PUT SUCH ADDRESS IN OFFER | 18b. SUBMIT INVOICES TO ADDRESS SHOWN IN BLOCK 18a UNLESS BLOCK BELOW IS CHECKED   ☐ SEE ADDENDUM |

| 19. ITEM NO. | 20. SCHEDULE OF SUPPLIES/SERVICES | 21. QUANTITY | 22. UNIT | 23. UNIT PRICE | 24. AMOUNT |
|---|---|---|---|---|---|
| | DUNS Number:  612706465 NAICS Code: 561612 PSC: S206 Contracting Officer (CO): Abeer Saleh, abeer.saleh@ice.dhs.gov 202-732-2627 Contracting Officer's Representative (COR): Daniel Pomplun, daniel.a.pomplun@ice.dhs.gov, 760-561-6327 Alternate COR: Daryoosh MacKay, daryoosh.a.mackay@ice.dhs.gov, 213-312-7632 *(Use Reverse and/or Attach Additional Sheets as Necessary)* | | | | |

| 25. ACCOUNTING AND APPROPRIATION DATA See schedule | 26. TOTAL AWARD AMOUNT *(For Govt. Use Only)* $2,136,133,870.80 |
|---|---|

| ☐ 27a. SOLICITATION NCORPORATES BY REFERENCE FAR 52 212-1, 52.212-4. FAR 52.212-3 AND 52.212-5 ARE ATTACHED.   ADDENDA | ☐ ARE   ☐ ARE NOT ATTACHED. |
|---|---|
| X 27b. CONTRACT/PURCHASE ORDER NCORPORATES BY REFERENCE FAR 52 212-4. FAR 52 212-5 IS ATTACHED.   ADDENDA | X ARE   ☐ ARE NOT ATTACHED. |

| X 28. CONTRACTOR IS REQU RED TO SIGN THIS DOCUMENT AND RETURN _1_ COP ES TO ISSUING OFFICE. CONTRACTOR AGREES TO FURNISH AND DELIVER ALL ITEMS SET FORTH OR OTHERWISE IDENTIFIED ABOVE AND ON ANY ADDITIONAL SHEETS SUBJECT TO THE TERMS AND CONDITIONS SPECIFIED. | ☐ 29. AWARD OF CONTRACT:   OFFER DATED _____. YOUR OFFER ON SOLICITATION (BLOCK 5), INCLUDING ANY ADDITIONS OR CHANGES WHICH ARE SET FORTH HEREIN, IS ACCEPTED AS TO ITEMS: |
|---|---|
| 30a. SIGNATURE OF OFFEROR/CONTRACTO ██████████ | 31a. UNITED STATES OF AMERICA *(SIGNATURE OF CONTRACTING OFFICER)* ABEER T SALEH Digitally signed by ABEER T SALEH Date: 2019.12.19 22:15:50 -05'00' |
| 30b. NAME AND TITLE OF SIGNER *(Type or print)* ████ ████ Executive Vice President | 30c. DATE SIGNED 12/19/2019 | 31b. NAME OF CONTRACTING OFFICER *(Type or print)* ABEER SALEH | 31c. DATE SIGNED |

AUTHORIZED FOR LOCAL REPRODUCTION
PREVIOUS EDITION IS NOT USABLE

STANDARD FORM 1449 (REV. 2/2012)
Prescribed by GSA - FAR (48 CFR) 53.212

| 19. ITEM NO. | 20. SCHEDULE OF SUPPLIES/SERVICES | 21. QUANTITY | 22. UNIT | 23. UNIT PRICE | 24. AMOUNT |
|---|---|---|---|---|---|
| | The purpose of this contract is to establish detention, transportation and medical services in the Los Angeles Area of Responsibility at Adelanto Detention Facility and the Desert View Modified Community Correctional Facility in accordance with the Performance Work Statement for this Contract (supplemented by PWS Requirement D Addendum).<br><br>All services shall be furnished in compliance with the following regulations/policies/standards:<br><br>2011 Performance Based National Detention Standards (PBNDS 2011)as revised in DEC 2016 Prison Rape Elimination Act (PREA) standards for DHS detention facilities American Correctional Association (ACA) Standards National Commission on Correctional Health Care(NCCHC) Standards<br><br>All IDIQ terms and conditions flow down to the Task Orders.<br><br>Scope of work changes must be submitted in writing and approved by a warranted ICE Contracting Officer. Any work conducted outside the scope of the terms of this contract will be Continued ... | | | | |

32a. QUANTITY IN COLUMN 21 HAS BEEN

☐ RECEIVED          ☐ INSPECTED          ☐ ACCEPTED, AND CONFORMS TO THE CONTRACT, EXCEPT AS NOTED: _____

| 32b. SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE | 32c. DATE | 32d. PRINTED NAME AND TITLE OF AUTHORIZED GOVERNMENT REPRESENTATIVE |
|---|---|---|

| 32e. MA LING ADDRESS OF AUTHORIZED GOVERNMENT REPRESENTATIVE | 32f. TELEPHONE NUMBER OF AUTHORIZED GOVERNMENT REPRESENTATIVE |
|---|---|
| | 32g. E-MA L OF AUTHORIZED GOVERNMENT REPRESENTATIVE |

| 33. SHIP NUMBER | 34. VOUCHER NUMBER | 35. AMOUNT VERIFIED CORRECT FOR | 36. PAYMENT | 37. CHECK NUMBER |
|---|---|---|---|---|
| ☐ PARTIAL   ☐ FINAL | | | ☐ COMPLETE   ☐ PARTIAL   ☐ FINAL | |

| 38. S/R ACCOUNT NUMBER | 39. S/R VOUCHER NUMBER | 40. PAID BY |
|---|---|---|

| 41a. I CERTIFY THIS ACCOUNT IS CORRECT AND PROPER FOR PAYMENT | | 42a. RECEIVED BY *(Print)* |
|---|---|---|
| 41b. SIGNATURE AND TITLE OF CERTIFY NG OFFICER | 41c. DATE | 42b. RECEIVED AT *(Location)* |
| | | 42c. DATE REC'D *(YY/MM/DD)*   \| 42d. TOTAL CONTAINERS |

STANDARD FORM 1449 (REV. 2/2012) BACK

EXHIBIT D

Page 69

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000009 | | | PAGE<br>3 | OF<br>60 |

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|

at the contractor's own risk.

The Contractor shall not be entitled to a guaranteed minimum on any CLIN for any day unless the Contractor has made the number of beds that constitute that guaranteed minimum available to ICE on such day.

The following is a list of attachments hereby incorporated into this Contract:
Attachment 1: G-391 Attachments
Attachment 2: QASP Attachments
Attachment 3: IHSC National Formulary FY 2019
Attachment 4: IHSC Form 067 Request for approval of non-formulary medications
Attachment 5: IHSC Minimum Staffing Requirements Standards
Attachment 6: IHSC Intake Screening Form
Attachment 7: IHSC Sample Clinical Practice Guidelines
Attachment 8: IHSC electronic Quality Medical Care (QMC) Audit tool
Attachment 9: IHSC electronic Quality Medical Care (QMC) Incident Report
Attachment 10: Requirements Traceable Matrix (RTM)
Attachment 11: ICE Firearms Policy
Attachment 12: ICE Body Armor Policy
Attachment 13: Lyons Settlement Agreement
Attachment 14: Franco Settlement Agreement
Attachment 15: Screening ICE Detainees Health Form
Attachment 16: PWS Addendum 1
Attachment 17: Requirement D PWS Addendum
Attachment 18: Section B Supplies or Services and Price Costs
Attachment 19: Section C Performance Work Statement dated 10/25/2019
Attachment 20: Contract Clauses
Attachment 21: Section K Completed by Contractor
Attachment 22: Contractor's Proposal dated 12/19/2019
Attachment 23:ICE Design Standards for Contractor Detention Facilities (CDFs)
Attachment 24: Executive Office for Immigration Review (EOIR) Design Standards
Attachment 25: Structure Cable Plant Standards
Attachment 26: Health Design Standards
Attachment 27: IHSC Design Standards Supplement
Continued ...

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

EXHIBIT D
Page 70

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000009 | | | | PAGE 4 | OF 60 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | Attachment 28: Adelanto Detention Facility Collective Bargaining Agreement between GEO and United Government Security Officers of America International Union and its Local #880 (Effective April 23, 2018-April 22, 2021) | | | | |
| | Funding will be provided at the Task Order level. | | | | |
| | Pursuant to FAR 52.216-22(b), the maximum amount of services the Contractor shall furnish under this IDIQ is $2,136,133,870.80, and the minimum amount of services the Government shall order under this IDIQ is $1,000,000.00. | | | | |
| | If a DOL Wage Determination or CBA incorporation results in an increase to employee wages that is above the annual escalation already noted in the contract, the vendor must submit a request for equitable adjustment and provide sufficient documentation to the CO's satisfaction. No additional contractor employee wage adjustments will be paid by ICE if those increased wage amounts falls within/is less than the annual percentage escalation built into the CLIN. | | | | |
| | The ultimate completion date of this IDIQ is 12/19/2034 if all options are exercised. Thus, the total duration of this IDIQ is from 12/20/2019 to 12/19/2034. Period of Performance: 12/20/2019 to 12/19/2034 | | | | |
| 0001 | Desert View Pre-Transition/Mobilization POP: 12/20/2019-06/19/2020 Monthly Rate: ███████ Obligated Amount: $0.00 Product/Service Code:  S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | ██████████ |
| 0001A | Desert View Transition POP: 06/20/2020 - 08/19/2020 Monthly Rate: ████████ Continued ... | | | | ██████████ |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000009 | | | PAGE 5 | OF 60 |
|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | Obligated Amount: $0.00<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0002 | Adelanto Detention Bed Day Rate<br>Guaranteed Minimum<br>████ eds | | | | ████ |
| | Periods of Performance and Rates:<br>12/20/2019-12/19/2020 ████ Beds) ████<br>12/20/2020-12/19/2021 ████ Beds)<br>12/20/2021-12/19/2022 ████ Beds)<br>12/20/2022-12/19/2023 ████ Beds)<br>12/20/2023-12/19/2024 ████ Beds) ████ | | | | |
| | Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0002A | Desert View Detention Services<br>Guaranteed Minimum<br>████ beds) | | | | ████ |
| | Periods of Performance and Rates:<br>08/20/2020-12/19/2020 ████ Beds) ████<br>12/20/2020-12/19/2021 ████ Beds)<br>12/20/2021-12/19/2022 ████ Beds<br>12/20/2022-12/19/2023 ████ Beds)<br>12/20/2023-12/19/2024 ████ Beds) ████<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0003 | Adelanto Detention Services<br>Above Guaranteed Minimum<br>████ eds) | | | | ████ |
| | Periods of Performance and Rates:<br>12/20/2019-12/19/2020 ████ Beds) ████<br>12/20/2020-12/19/2021 ████ Beds)<br>12/20/2021-12/19/2022 ████ Beds)<br>12/20/2022-12/19/2023 ████ Beds<br>12/20/2023-12/19/2024 ████ Beds) ████<br>Obligated Amount: $0.00<br>Continued ... | | | | |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| | REFERENCE NO. OF DOCUMENT BEING CONTINUED | | | PAGE | OF |
|---|---|---|---|---|---|
| **CONTINUATION SHEET** | 70CDCR20D00000009 | | | 6 | 60 |

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0003A | Desert View Detention Services<br>Above Guaranteed Minimum<br>▮▮▮▮▮ beds)<br><br>Periods of Performance and Rates:<br>08/20/2020-12/19/2020  ▮▮▮ Beds)<br>12/20/2020-12/19/2021 ( ▮▮▮ Beds)<br>12/20/2021-12/19/2022 ▮▮▮ Beds)<br>12/20/2022-12/19/2023 ▮▮▮ Beds)<br>12/20/2023-12/19/2024 ▮▮▮ Beds)<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ▮▮▮▮▮ |
| 0004 | Adelanto Guaranteed Transportation Monthly Fee<br><br>Monthly Rate<br><br>Period of Performance and Rates:<br>12/20/2019-08/19/2020<br>08/20/2019-12/19/2020<br>12/20/2020-12/19/2021<br>12/20/2021-12/19/2022<br>12/20/2022-12/19/2023 (<br>12/20/2023-12/19/2024<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ▮▮▮▮▮ |
| 0005 | Adelanto On Call Stationary/Transportation Guards<br><br>Overtime Hourly Rate  ▮▮▮▮<br><br>NTE Amount: ▮▮▮▮ hours per year<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ▮▮▮▮▮ |
| 0005A | Desert View On-Call Stationary/Transportation<br>Guard Hours<br>Continued ... | | | | ▮▮▮▮▮ |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000009 | | | PAGE<br>7 | OF<br>60 |

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | Overtime Hourly Rate: ███ | | | | |
| | NTE: ███ hours<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0006 | Adelanto Detainee Work Program<br>Rate: ███  Per Day per Detainee<br><br>NTE: ███ days<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0006A | Desert View Detainee Work Program<br>Rate: ███  Per Day per Detainee<br><br>NTE: ███  days<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0007 | Adelanto Facility Upgrades<br><br>*No facility modifications or other work planned<br>under this CLIN may be initiated without a<br>negotiated proposal and with approval by the<br>Contracting Officer via a contract modification<br>and funding obligated via task order.<br><br>NTE: ███<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0007A | Desert View Facility Upgrades<br><br>*No facility modifications or other work planned<br>under this CLIN may be initiated without a<br>negotiated proposal and with approval by the<br>Contracting Officer via a contract modification<br>Continued ... | | | | ███ |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

EXHIBIT D
Page 74

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000009 | PAGE<br>8 | OF<br>60 |
|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | and funding obligated via task order. | | | | |
| | NTE: ▮▮▮▮<br>Obligated Amount: $0.00<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1001 | Adelanto Detention Services | | | | 0.00 |
| | Guaranteed Minimum ▮▮▮▮  Beds) | | | | |
| | Period of Performance and Rate:<br>12/20/2024-12/19/2025 ▮▮▮▮ Beds ▮▮▮▮<br>12/20/2025-12/19/2026 (▮▮▮ Beds)<br>12/20/2026-12/19/2027 ▮▮ Beds)<br>12/20/2027-12/19/2028 ▮▮ Beds)<br>12/20/2028-12/19/2029 ▮▮ Beds)<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2024<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1001A | Desert View Detention Services<br>Guaranteed Minimum<br>▮▮▮▮ Beds) | | | | 0.00 |
| | Periods of Performance and Rate:<br><br>12/20/2024-12/19/2025 ▮▮▮ Beds ▮▮▮<br>12/20/2025-12/19/2026 ▮▮▮ Beds)<br>12/20/2026-12/19/2027 ▮▮▮ Beds)<br>12/20/2027-12/19/2028 ▮▮▮ Beds)<br>12/20/2028-12/19/2029 ▮▮▮ Beds)<br>Amount: ▮▮▮▮ ption Line Item)<br>12/20/2024<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1002 | Adelanto Detention Services<br>Above Guaranteed Minimum<br>▮▮▮▮ beds)<br><br>Period of Performance and Rate:<br><br>Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000009 | | | | PAGE 9 | OF 60 |

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | 12/20/2024-12/19/2025     Beds) <br> 12/20/2025-12/19/2026     Beds) <br> 12/20/2026-12/19/2027     Beds) <br> 12/20/2027-12/19/2028     Beds) <br> 12/20/2028-12/19/2029     Beds) <br> Amount:      Option Line Item) <br> 12/20/2024 <br> Product/Service Code:  S206 <br> Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1002A | Desert View Detention Services <br> Above Guaranteed Minimum Rate <br> (601-750 beds) <br><br> Period of Performance and Rate: <br><br> 12/20/2024-12/19/2025     Beds) <br> 12/20/2025-12/19/2026     Beds) <br> 12/20/2026-12/19/2027     Beds) <br> 12/20/2027-12/19/2028     Beds) <br> 12/20/2028-12/19/2029     Beds) <br> Amount:      Option Line Item) <br> 12/20/2024 <br> Product/Service Code:  S206 <br> Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1003 | Adelanto Guaranteed Transportation Monthly Fee <br><br> Monthly Rate <br><br> Period of Performance and Rate: <br><br> 12/20/2024-12/19/2025 <br> 12/20/2025-12/19/2026 <br> 12/20/2026-12/19/2027 <br> 12/20/2027-12/19/2028 <br> 12/20/2028-12/19/2029 <br> Amount:      (Option Line Item) <br> 12/20/2024 <br> Product/Service Code:  S206 <br> Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1004 | Adelanto On-Call Stationary/Transportation Guard <br> Hours <br> Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000009 | | | | PAGE 10 | OF 60 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | ▮▮ Hourly Rate<br><br>NTE: ▮▮▮ hours per year<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1004A | Desert View On-Call Stationary/Transportation Guard Hours<br><br>Hourly Rate: ▮▮<br><br>NTE: ▮▮ hours<br>Amount: ▮▮▮ (Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1005 | Adelanto Detainee Work Program<br>Rate: ▮▮ Per Day Per Detainee<br><br>NTE: ▮▮▮ days<br>Amount: ▮▮▮ Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1005A | Desert View Detainee Work Program<br>Rate ▮▮ per day per detainee<br><br>NTE: ▮▮<br>Amount: ▮▮▮ Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1006 | Adelanto Facility Upgrades<br><br>*No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000009 | | | | PAGE<br>11 | OF<br>60 |
|---|---|---|---|---|---|---|

**NAME OF OFFEROR OR CONTRACTOR**
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | Contracting Officer via a contract modification and funding obligated via task order.<br><br>NTE: ▮▮▮▮▮▮<br>Amount: ▮▮▮▮▮▮ (Option Line Item)<br>12/20/2024<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1006A | Desert View Facility Upgrades<br><br>*No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order.<br><br>NTE: ▮▮▮▮▮▮<br>Amount: ▮▮▮▮▮▮ (Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2001 | Adelanto Detention Services<br>Guaranteed Minimum<br>▮▮▮▮▮▮ Beds<br><br>Periods of Performance and Rates:<br>12/20/2029 - 12/19/2030 ▮▮▮▮ Beds)<br>12/20/2030 - 12/19/2031 ▮▮▮▮ Beds)<br>12/20/2031 - 12/19/2032 ▮▮▮▮ Beds)<br>12/20/2032 - 12/19/2033 ▮▮▮▮ Beds)<br>12/20/2033 - 12/19/2034 ▮▮▮▮ Beds)<br>Amount: ▮▮▮▮▮▮ ption Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2001A | Desert View Detention Services<br>Guaranteed Minimum<br>▮▮▮▮ eds<br><br>Period of Performance and Rates:<br>12/20/2029 - 12/19/2030 ▮▮▮▮ Beds)<br>Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000009 | | | | PAGE<br>12 | OF<br>60 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | 12/20/2030 - 12/19/2031 ( Beds) ▮ | | | | |
| | 12/20/2031 - 12/19/2032 ( Beds) | | | | |
| | 12/20/2032 - 12/19/2033 ( Beds) | | | | |
| | 12/20/2033 - 12/19/2034 ( Beds) | | | | |
| | Amount: ▮ (Option Line Item) | | | | |
| | 12/20/2029 | | | | |
| | Product/Service Code: S206 | | | | |
| | Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2002 | Adelanto Detention Services<br>Above Guaranteed Minimum<br>▮ Beds | | | | 0.00 |
| | Period of Performance and Rates: | | | | |
| | 12/20/2029 - 12/19/2030 ( Beds) ▮ | | | | |
| | 12/20/2030 - 12/19/2031 ( Beds) | | | | |
| | 12/20/2031 - 12/19/2032 ( Beds) | | | | |
| | 12/20/2032 - 12/19/2033 ( Beds) | | | | |
| | 12/20/2033 - 12/19/2034 ( Beds) | | | | |
| | Amount: ▮ Option Line Item) | | | | |
| | 12/20/2029 | | | | |
| | Product/Service Code: S206 | | | | |
| | Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2002A | Desert View Detention Services<br>Above Guaranteed Minimum Rate<br>▮ beds | | | | 0.00 |
| | Periods of Performance and Rates: | | | | |
| | 12/20/2029 - 12/19/2030 ▮eds) ▮ | | | | |
| | 12/20/2030 - 12/19/2031 Beds) | | | | |
| | 12/20/2031 - 12/19/2032 eds) | | | | |
| | 12/20/2032 - 12/19/2033 Beds) | | | | |
| | 12/20/2033 - 12/19/2034 Beds) | | | | |
| | Amount: ▮ Option Line Item) | | | | |
| | 12/20/2029 | | | | |
| | Product/Service Code: S206 | | | | |
| | Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2003 | Adelanto Guaranteed Transportation<br>Monthly Rate | | | | 0.00 |
| | Periods of Performance and Rates: | | | | |
| | 12/20/2029 - 12/19/2030 ▮ | | | | |
| | Continued ... | | | | |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000009 | | | | PAGE<br>13 | OF<br>60 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | 12/20/2030 - 12/19/2031 ▮▮▮▮<br>12/20/2031 - 12/19/2032<br>12/20/2032 - 12/19/2033<br>12/20/2033 - 12/19/2034<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2004 | Adelanto On-Call Stationary / Transportation<br>Guard Hours<br><br>Hourly Rate: ▮▮▮<br><br>NTE: ▮▮▮ hours<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2004A | Desert View On-Call Stationary / Transportation<br>Guard Hours<br><br>Hourly Rate: ▮▮▮<br><br>NTE: ▮▮▮ hours<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2005 | Adelanto Detainee Work Program<br>Rate: ▮▮▮ Per Day Per Detainee<br><br>NTE: ▮▮▮ days<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2005A | Desert View Detainee Work Program<br>Rate ▮▮▮ per day<br><br>Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000009 | | | | PAGE<br>14 | OF<br>60 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | NTE: ▓▓▓<br>Amount: ▓▓▓▓▓▓  Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2006 | Adelanto Facility Upgrades | | | | 0.00 |
| | *No facility modifications or other work planned<br>under this CLIN may be initiated without a<br>negotiated proposal and with approval by the<br>Contracting Officer via a contract modification<br>and funding obligated via task order. | | | | |
| | NTE: ▓▓▓<br>Amount: ▓▓▓▓▓ (Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2006A | Desert View Facility Upgrades | | | | 0.00 |
| | *No facility modifications or other work planned<br>under this CLIN may be initiated without a<br>negotiated proposal and with approval by the<br>Contracting Officer via a contract modification<br>and funding obligated via task order. | | | | |
| | NTE: ▓▓▓▓<br>Amount: ▓▓▓▓▓▓▓ (Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| | Invoice Instructions for ICE – ERO Contracts: See<br>Section G of the Contract Clauses. | | | | |
| | The obligated amount of award: $0.00. The total<br>for this award is shown in box 26. | | | | |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

# Exhibit E

| SOLICITATION/CONTRACT/ORDER FOR COMMERCIAL ITEMS<br>*OFFEROR TO COMPLETE BLOCKS 12, 17, 23, 24, & 30* | | 1. REQUISITION NUMBER | | PAGE    OF<br>1        63 |
|---|---|---|---|---|
| 2. CONTRACT NO.<br>70CDCR20D00000008 | 3. AWARD/<br>EFFECTIVE DATE | 4. ORDER NUMBER | 5. SOLICITATION NUMBER<br>70CDCR20R00000002 | 6. SOLICITATION<br>ISSUE DATE<br>10/16/2019 |

| 7.    FOR SOLICITATION<br>INFORMATION CALL ▶ | a. NAME<br>WILLIAM FULLER | b. TELEPHONE NUMBER    *(No collect calls)*<br>202-732-2674 | 8. OFFER DUE DATE/LOCAL TIME<br>ES |
|---|---|---|---|

| 9. ISSUED BY                                          CODE  ICE/DCR | 10. THIS ACQUISITION IS    X  UNRESTRICTED OR    ☐ SET ASIDE:         % FOR: |
|---|---|
| ICE/Detention Compliance & Removals<br>Immigration and Customs Enforcement<br>Office of Acquisition Management<br>801 I Street, NW Suite 930<br>WASHINGTON DC 20536 | ☐ SMALL BUSINESS<br>☐ HUBZONE SMALL<br>   BUSINESS<br>☐ SERVICE-DISABLED<br>   VETERAN-OWNED<br>   SMALL BUSINESS | ☐ WOMEN-OWNED SMALL BUSINESS<br>   (WOSB) ELIGIBLE UNDER THE WOMEN-OWNED<br>   SMALL BUSINESS PROGRAM<br>☐ EDWOSB<br>☐ 8(A) | NAICS:<br><br>SIZE STANDARD: |

| 11. DELIVERY FOR FOB DESTINA-<br>TION UNLESS BLOCK IS<br>MARKED<br>☐ SEE SCHEDULE | 12. DISCOUNT TERMS<br>Net 30 | ☐ 13a. THIS CONTRACT IS A<br>RATED ORDER UNDER<br>DPAS (15 CFR 700) | 13b. RATING<br>14. METHOD OF SOLICITATION<br>☐ RFQ    ☐ IFB    X RFP |
|---|---|---|---|

| 15. DELIVER TO                    CODE  ICE/ERO | 16. ADMINISTERED BY                    CODE  ICE/DCR |
|---|---|
| ICE Enforcement & Removal<br>Immigration and Customs Enforcement<br>801 I Street, NW<br>Suite 900<br>Washington DC 20536 | ICE/Detention Compliance & Removals<br>Immigration and Customs Enforcement<br>Office of Acquisition Management<br>801 I Street, NW Suite 930<br>WASHINGTON DC 20536 |

| 17a. CONTRACTOR/    CODE 6127064650000    FACILITY<br>OFFEROR                                                 CODE | 18a. PAYMENT WILL BE MADE BY                CODE  ICE-ERO-FHQ-CAD |
|---|---|
| GEO GROUP INC THE<br>ATTN ██████████<br>4955 ███████████ WAY<br>BOCA RATON FL 334313367<br><br><br><br>TELEPHONE NO.    5619997359 | DHS, ICE<br>Burlington Finance Center<br>P.O. Box 1620<br>Attn: ICE-ERO-FHQ-CAD<br>Williston VT 05495-1620 |
| ☐ 17b. CHECK IF REMITTANCE IS DIFFERENT AND PUT SUCH ADDRESS IN OFFER | 18b. SUBMIT INVOICES TO ADDRESS SHOWN IN BLOCK 18a UNLESS BLOCK BELOW<br>IS CHECKED    ☐ SEE ADDENDUM |

| 19.<br>ITEM NO. | 20.<br>SCHEDULE OF SUPPLIES/SERVICES | 21.<br>QUANTITY | 22.<br>UNIT | 23.<br>UNIT PRICE | 24.<br>AMOUNT |
|---|---|---|---|---|---|
| | DUNS Number:  612706465<br>NAICS Code: 561612<br>PSC: S206<br><br>Contracting Officer (CO): Abeer Saleh,<br>abeer.saleh@ice.dhs.gov 202-732-2627<br>Contracting Officer's Representative (COR):<br>Nathan Lindsey, Nathan.R.Lindsey@ice.dhs.gov,<br>661-328-4503<br><br>The purpose of this contract is to establish<br>*(Use Reverse and/or Attach Additional Sheets as Necessary)* | | | | |

| 25. ACCOUNTING AND APPROPRIATION DATA<br>See schedule | 26. TOTAL AWARD AMOUNT *(For Govt. Use Only)*<br>$1,582,221,743.77 |
|---|---|

| ☐ 27a. SOLICITATION  NCORPORATES BY REFERENCE FAR 52 212-1, 52,212-4.  FAR 52.212-3 AND 52.212-5 ARE ATTACHED.    ADDENDA | ☐ ARE | ☐ ARE NOT ATTACHED. |
|---|---|---|
| X 27b. CONTRACT/PURCHASE ORDER  NCORPORATES BY REFERENCE FAR 52 212-4. FAR 52-12-5 IS ATTACHED.    ADDENDA | X ARE | ☐ ARE NOT ATTACHED. |

| X 28. CONTRACTOR IS REQU RED TO SIGN THIS DOCUMENT AND RETURN        1<br>COP ES TO ISSUING OFFICE.  CONTRACTOR AGREES TO FURNISH AND DELIVER<br>ALL ITEMS SET FORTH OR OTHERWISE IDENTIFIED ABOVE AND ON ANY ADDITIONAL<br>SHEETS SUBJECT TO THE TERMS AND CONDITIONS SPECIFIED. | ☐ 29. AWARD OF CONTRACT:                                        OFFER<br>DATED                   YOUR OFFER ON SOLICITATION (BLOCK 5)<br>INCLUDING ANY ADDITIONS OR  CHANGES WHICH ARE SET FORTH<br>HEREIN, IS ACCEPTED AS TO ITEMS: |
|---|---|

| 30a. SIGNATURE OF OFFEROR/CONTRACTOR<br>████████████████████ | 31a. UNITED STATES OF AMERICA *(SIGNATURE OF CONTRACTING OFFICER)*<br>ABEER T SALEH  *Digitally signed by ABEER T SALEH*<br>*Date: 2019.12.19 21:19:37 -05'00'* | |
|---|---|---|
| 30b. NAME AND TITLE OF SIGNER *(Type or print)*<br>██████████  Executive Vice President | 30c. DATE SIGNED<br>12/19/2019 | 31b. NAME OF CONTRACTING OFFICER *(Type or print)*<br>ABEER SALEH | 31c. DATE SIGNED |

| AUTHORIZED FOR LOCAL REPRODUCTION<br>PREVIOUS EDITION IS NOT USABLE | STANDARD FORM 1449 (REV. 2/2012)<br>Prescribed by GSA - FAR (48 CFR) 53.212 |
|---|---|

| 19. ITEM NO. | 20. SCHEDULE OF SUPPLIES/SERVICES | 21. QUANTITY | 22. UNIT | 23. UNIT PRICE | 24. AMOUNT |
|---|---|---|---|---|---|
| | detention, transportation, and medical services at the Mesa Verde Detention Facility, Golden State Modified Community Correctional Facility, and Central Valley Modified Community Correctional Facility in accordance with the Performance Work Statement for this Contract (supplemented by Requirement C Addendum). All services shall be furnished in compliance with the following regulations/policies/standards: 2011 Performance Based National Detention Standards (PBNDS 2011)as revised in DEC 2016 Prison Rape Elimination Act (PREA) standards for DHS detention facilities American Correctional Association (ACA) Standards National Commission on Correctional Health Care (NCCHC) Standards All IDIQ terms and conditions flow down to the Task Orders. Scope of work changes must be submitted in writing and approved by a warranted ICE Contracting Officer. Any work conducted outside the scope of the terms of this contract will be at the contractor's own risk. The following is a list of attachments hereby Continued ... | | | | |

**32a. QUANTITY IN COLUMN 21 HAS BEEN**

☐ RECEIVED     ☐ INSPECTED     ☐ ACCEPTED, AND CONFORMS TO THE CONTRACT, EXCEPT AS NOTED: _____

| 32b. SIGNATURE OF AUTHORIZED GOVERNMENT REPRESENTATIVE | 32c. DATE | 32d. PRINTED NAME AND TITLE OF AUTHORIZED GOVERNMENT REPRESENTATIVE |
|---|---|---|
| 32e. MA LING ADDRESS OF AUTHORIZED GOVERNMENT REPRESENTATIVE | | 32f. TELEPHONE NUMBER OF AUTHORIZED GOVERNMENT REPRESENTATIVE |
| | | 32g. E-MA L OF AUTHORIZED GOVERNMENT REPRESENTATIVE |

| 33. SHIP NUMBER | 34. VOUCHER NUMBER | 35. AMOUNT VERIFIED CORRECT FOR | 36. PAYMENT | 37. CHECK NUMBER |
|---|---|---|---|---|
| ☐ PARTIAL  ☐ FINAL | | | ☐ COMPLETE  ☐ PARTIAL   FINAL | |
| 38. S/R ACCOUNT NUMBER | 39. S/R VOUCHER NUMBER | 40. PAID BY | | |

| 41a. I CERTIFY THIS ACCOUNT IS CORRECT AND PROPER FOR PAYMENT | | 42a. RECEIVED BY *(Print)* | |
|---|---|---|---|
| 41b. SIGNATURE AND TITLE OF CERTIFY NG OFFICER | 41c. DATE | 42b. RECEIVED AT *(Location)* | |
| | | 42c. DATE REC'D *(YY/MM/DD)* | 42d. TOTAL CONTAINERS |

**STANDARD FORM 1449 (REV. 2/2012) BACK**

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | PAGE<br>3 | OF<br>63 |
|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|

incorporated into this Contract:

Attachment 1:      G-391 Attachments
Attachment 2:      QASP Documents
Attachment 3:      IHSC National Formulary FY 2019
Attachment 4:      IHSC Form 067 Request for approval
of non-formulary medications
Attachment 5:      IHSC Minimum Staffing Requirements
Standards
Attachment 6:      IHSC Intake Screening Form
Attachment 7:      IHSC Sample Clinical Practice
Guidelines
Attachment 8:      IHSC electronic Quality Medical
Care (QMC) Audit tool
Attachment 9:      IHSC electronic Quality Medical
Care (QMC) Incident Report
Attachment 10:     Requirements Traceable Matrix (RTM)
Attachment 11:     ICE Firearms Policy
Attachment 12:     ICE Body Armor Policy
Attachment 13:     Lyons Settlement Agreement
Attachment 14:     Franco Settlement Agreement
Attachment 15:     Screening ICE Detainees Health Form
Attachment 16:     PWS Addendum 1
Attachment 17:     Requirement C PWS Addendum
Attachment 18:     Section B Supplies or Services and
Price Costs
Attachment 19:     Section C Performance Work
Statement Dated 10-25-2019
Attachment 20:     Contract Clauses
Attachment 21:     Section K completed by Offeror
Attachment 22:     Contractor's Proposal dated
12/19/2019
Attachment 23:     ICE Design Standards for CDFs
Attachment 24:     Executive Office for Immigration
Review (EOIR) Design Standards
Attachment 25:     Structure Cable Plant Standards
Attachment 26:     Health Design Standards
Attachment 27:     IHSC Design Standards Supplement
Attachment 28:     Wage Determination No. 2015-5603
Rev. 10 Date: 08/02/2019


Funding will be provided at the Task Order level.


Pursuant to FAR 52.216-22(b), the maximum amount
of services the Contractor shall furnish under
this IDIQ is $1,582,221,743.77, and the minimum
Continued ...

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

EXHIBIT E
Page 85

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000008 | PAGE 4 | OF 63 |
|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | amount of services the Government shall order under this IDIQ is $1,000,000.00. | | | | |
| | If a DOL Wage Determination or CBA incorporation results in an increase to employee wages that is above the annual escalation already noted in the contract, the vendor must submit a request for equitable adjustment and provide sufficient documentation to the CO's satisfaction. No additional contractor employee wage adjustments will be paid by ICE if those increased wage amounts falls within/is less than the annual percentage escalation built into the CLIN. | | | | |
| | The Contractor shall not be entitled to a guaranteed minimum on any CLIN for any day unless the Contractor has made the number of beds that constitute that guaranteed minimum available to ICE on such day. | | | | |
| | The ultimate completion date of this IDIQ is 12/19/2034 if all options are exercised. Thus, the total duration of this IDIQ is from 12/20/2019 to 12/19/2034. Period of Performance: 12/20/2019 to 12/19/2034 | | | | |
| 0001 | Golden State Pre-Transition/Mobilization POP: 12/20/2019 - 06/19/2020 Monthly Amount: ▮▮▮▮ Obligated Amount: $0.00 Product/Service Code: S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | ▮▮▮▮ |
| 0001A | Golden State Transition POP: 06/20/2020 - 08/19/2020 Monthly Amount: ▮▮▮▮ Obligated Amount: $0.00 Product/Service Code: S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | ▮▮▮▮ |
| | Continued ... | | | | |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | PAGE<br>5 | OF<br>63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| 0002 | Central Valley Pre-Transition/Mobilization<br><br>POP: 12/20/2019-06/19/2020<br><br>Monthly Amount: ██████<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 300,000.00 |
| 0002A | Central Valley Transition<br><br>POP: 06/20/2020-08/19/2020<br><br>Monthly Amount: ██████<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ██████ |
| 0003 | Mesa Verde Detention Services<br>Guaranteed Minimum<br>██████ beds)<br><br>Periods of Performance and Rate:<br>12/20/2019 to 12/19/2020 ██████ Beds) Rate:<br><br>12/20/2020 to 12/19/2021 ██████ Beds) Rate:<br><br>12/20/2021 to 12/19/2022 ██████ Beds) Rate:<br><br>██████ 2022 to 12/19/2023 ██████ eds) Rate:<br><br>██████ 12/20/2023 to 12/19/2024 ██████ eds) Rate:<br><br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ██████ |
| 0003A | Golden State Bed Detention Services<br>Guaranteed Minimum<br>██████ beds)<br><br>Period of Performance and Rates as follows:<br>08/20/2020-12/19/2020 ██████ Beds)<br>12/20/2020-12/19/2021 ██████ Beds ██████<br>Continued ... | | | | ██████ |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | PAGE<br>6 | OF<br>63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | 12/20/2021-12/19/2022          Beds)<br>12/20/2022-12/19/2023    ███    Beds<br>12/20/2023-12/19/2024    ███    Beds   ███<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0003B | Central Valley Detention Services<br>Guaranteed Minimu ███    beds)<br><br>Period of Performance and Rates as follows:<br>08/20/2020-12/19/2020          Beds)<br>12/20/2020-12/19/2021    ███    Beds)<br>12/20/2021-12/19/2022    ███    Beds ███<br>12/20/2022-12/19/2023    ███    Beds)<br>12/20/2023-12/19/2024    ███    Beds)<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0004 | Mesa Verde Detention Services<br>Above Guaranteed Minimum<br>███    beds)<br><br>Periods of Performance and Rates:<br>12/20/2019 to 12/19/2020  ███    Beds) Rate:<br>███<br>12/20/2020 to 12/19/2021  ███    Beds) Rate:<br>███<br>12/20/2021 to 12/19/2022  ███    Beds) Rate:<br>███<br>12/20/2022 to 12/19/2023  ███    Beds) Rate:<br>███<br>12/20/2023 to 12/19/2024  ███    Beds) Rate:<br>███<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0004A | Golden State Detention Services<br>Above Guaranteed Minimum Rate<br>███    beds)<br><br>Periods of Performance and Rates as follows:<br>Continued ... | | | | ███ |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | PAGE<br>7 | OF<br>63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | 08/20/2020-12/19/2020　　　　Beds)<br>12/20/2020-12/19/2021 (　　Beds) ███<br>12/20/2021-12/19/2022　　Beds)<br>12/20/2022-12/19/2023　　Beds)<br>12/20/2023-12/19/2024　　Beds)<br>Obligated Amount: $0.00<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0004B | Central Valley Detention Services<br>Above Guaranteed Minimum Rate<br>███ beds)<br><br>Periods of Performance and Rates as follows:<br>08/20/2020-12/19/2020　　Beds)<br>12/20/2020-12/19/2021　　Beds) ███<br>12/20/2021-12/19/2022　　Beds)<br>12/20/2022-12/19/2023　　Beds)<br>12/20/2023-12/19/2024　　Beds)<br>Obligated Amount: $0.00<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0005 | Mesa Verde On Call Stationary/Transportation<br>Guards<br><br>Hourly Rate:<br>███<br><br>NTE Amount: ███ hours per year<br>Obligated Amount: $0.00<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0005A | Golden State On Call Stationary/Transportation<br>Guards<br><br>Hourly Rate: ███<br><br>NTE Amount: ███ hours per year<br>Obligated Amount: $0.00<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD<br><br>Continued ... | | | | ███ |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | PAGE<br>8 | OF<br>63 |
|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| 0005B | Central Valley On Call Stationary/Transportation Guards<br><br>Hourly Rate: ███<br><br>NTE Amount: ███ hours per year<br>Obligated Amount: $0.00<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0006 | Mesa Verde Detainee Work Program<br>Rate: ███ Per Day per Detainee<br>(If applicable)<br><br>NTE: ███<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0006A | Golden State Detainee Work Program<br>Rate: ███ per day per detainee<br><br>NTE: ███<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0006B | Central Valley Detainee Work Program<br>Rate: ███ per day per detainee<br><br>NTE: ███<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | ███ |
| 0007 | Mesa Verde Surge/Facility Upgrades<br><br>*No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order.<br>Continued ... | | | | ███ |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000008 | | | | PAGE 9 | OF 63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | NTE: ███████<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0007A | Golden State Surge/Facility Upgrades | | | | ████████ |
| | *No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order. | | | | |
| | NTE: ██████<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 0007B | Central Valley Surge/Facility Upgrades | | | | ████████ |
| | *No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order. | | | | |
| | NTE: ██████<br>Obligated Amount: $0.00<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1001 | Mesa Verde Detention Services | | | | 0.00 |
| | Guaranteed Minimum ██████ Beds) | | | | |
| | POP and Bed Day Rates: | | | | |
| | 12/20/2024 to 12/19/2025 ██████ Beds) Rate: | | | | |
| | 12/20/2025 to 12/19/2026 ██████ Beds) Rate: | | | | |
| | 12/20/2026 to 12/19/2027 ██████ Beds) Rate: | | | | |
| | ██████<br>Continued ... | | | | |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

EXHIBIT E
Page 91

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | PAGE<br>10 | OF<br>63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | 12/20/2027 to 12/19/2028 ███ Beds) Rate: | | | | |
| | 12/20/2028 to 12/19/2029 ███ Beds) Rate: | | | | |
| | Amount: ████ (Option Line Item)<br>12/20/2024<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1001A | Golden State Detention Services | | | | 0.00 |
| | Guaranteed Minimum ████ Beds) | | | | |
| | POP and Bed Day Rates: | | | | |
| | 12/20/2024 to 12/19/2025 ███ eds) Rate: | | | | |
| | 12/20/2025 to 12/19/2026 ███ Beds) Rate: | | | | |
| | 12/20/2026 to 12/19/2027 ███ eds) Rate: | | | | |
| | 12/20/2027 to 12/19/2028 ███ Beds) Rate: | | | | |
| | 12/20/2028 to 12/19/2029 ███ eds) Rate: | | | | |
| | Amount: ████ ption Line Item)<br>12/19/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1001B | Central Valley Detention Services | | | | 0.00 |
| | Guaranteed Minimum ████ Beds) | | | | |
| | POP and Bed Day Rates: | | | | |
| | 12/20/2024 to 12/19/2025 ███ Beds) Rate: | | | | |
| | 12/20/2025 to 12/19/2026 ███ eds) Rate: | | | | |
| | 12/20/2026 to 12/19/2027 ███ Beds) Rate: | | | | |
| | 12/20/2027 to 12/19/2028 ███ Beds) Rate: | | | | |
| | 12/20/2028 to 12/19/2029 ███ Beds) Rate:<br>Continued ... | | | | |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | PAGE<br>11 | OF<br>63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | ▮▮▮▮ <br> Amount: ▮▮▮▮▮▮ ption Line Item)<br>12/19/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1002 | Mesa Verde Detention Services<br>Above Guaranteed Minimum Rate<br>▮▮▮▮ beds)<br><br>12/20/2024 to 12/19/2025    ▮▮▮ Beds) ▮▮▮<br>12/20/2025 to 12/19/2026    ▮▮▮ Beds ▮▮▮<br>12/20/2026 to 12/19/2027    ▮▮▮ Beds) ▮▮▮<br>12/20/2027 to 12/19/2028    ▮▮▮ Beds) ▮▮▮<br>12/20/2028 to 12/19/2029    ▮▮▮ Beds) ▮▮▮<br>Amount: ▮▮▮▮▮▮ ption Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1002A | Golden State Detention Services<br>Above Guaranteed Minimum Rate<br>▮▮▮▮ eds)<br><br>12/20/2024 to 12/19/2025    ▮▮▮ Beds) ▮▮▮<br>12/20/2025 to 12/19/2026    ▮▮▮ Beds) ▮▮▮<br>12/20/2026 to 12/19/2027    ▮▮▮ Beds) ▮▮▮<br>12/20/2027 to 12/19/2028    ▮▮▮ Beds) ▮▮▮<br>12/20/2028 to 12/19/2029    ▮▮▮ Beds) ▮▮▮<br>Amount: ▮▮▮▮▮▮ Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1002B | Central Valley Detention Services<br>Above Guaranteed Minimum Rate<br>▮▮▮▮ beds)<br><br>12/20/2024 to 12/19/2025    ▮▮▮ Beds) ▮▮▮<br>12/20/2025 to 12/19/2026    ▮▮▮ Beds) ▮▮▮<br>12/20/2026 to 12/19/2027    ▮▮▮ Beds) ▮▮▮<br>12/20/2027 to 12/19/2028    ▮▮▮ Beds) ▮▮▮<br>12/20/2028 to 12/19/2029    ▮▮▮ Beds) ▮▮▮<br>Amount: ▮▮▮▮▮▮ Option Line Item)<br>Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | PAGE<br>12 | OF<br>63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | 12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1003 | Mesa Verde On-Call Stationary/Transportation<br>Guard Hours<br><br>Hourly Rate<br><br>██████<br><br>NTE:██████ hours per year<br>Amount:██████████ (Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1003A | Golden State On-Call Stationary/Transportation<br>Guard Hours<br><br>Hourly Rate<br><br>██████<br><br>NTE:██████ hours per year<br>Amount:██████████ (Option Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1003B | Central Valley On-Call Stationary/Transportation<br>Guard Hours<br><br>Hourly Rate<br><br>██████<br><br>NTE:██████hours per year<br>Amount:██████████ption Line Item)<br>12/20/2024<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1004 | Mesa Verde Detainee Work Program<br>Rate:██████ Per Day Per Detainee<br><br>Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000008 | | | | PAGE 13 | OF 63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | NTE: ▮▮▮▮ days Amount: ▮▮▮▮ Option Line Item) 12/20/2024 Product/Service Code: S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1004A | Golden State Detainee Work Program Rate: ▮▮▮ Per Day Per Detainee NTE: ▮▮▮ days Amount: ▮▮▮▮ Option Line Item) 12/20/2024 Product/Service Code: S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1004B | Central Valley Detainee Work Program Rate: ▮▮▮ Per Day Per Detainee NTE: ▮▮▮days Amount: ▮▮▮▮ Option Line Item) 12/20/2024 Product/Service Code: S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1005 | Mesa Verde Surge/Facility Upgrades* NTE: ▮▮▮▮ *No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order. Amount: ▮▮▮▮ (Option Line Item) 12/20/2024 Product/Service Code: S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 1005A | Golden State Surge/Facility Upgrades* NTE: ▮▮▮▮ *No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Continued ... | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | PAGE<br>14 | OF<br>63 |
|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | Contracting Officer via a contract modification and funding obligated via task order.<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2024<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 1005B | Central Valley Surge/Facility Upgrades*<br>NTE: ▮▮▮▮<br><br>*No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order.<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2024<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2001 | Mesa Verde Detention Services<br>Guaranteed Minimum<br>▮▮▮▮ Beds)<br><br>12/20/2029 to 12/19/2030 ▮▮▮ Beds)<br>12/20/2030 to 12/19/2031 ▮▮▮ Beds)<br>12/20/2031 to 12/19/2032 ▮▮▮ Beds)<br>12/20/2032 to 12/19/2033 ▮▮▮ Beds)<br>12/20/2033 to 12/19/2034 ▮▮▮ eds)<br>Amount: ▮▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2001A | Golden State Detention Services<br>Guaranteed Minimum<br>▮▮▮▮ Beds)<br><br>12/20/2029 to 12/19/2030 ▮▮▮ Beds)<br>12/20/2030 to 12/19/2031 ▮▮▮ eds)<br>12/20/2031 to 12/19/2032 ▮▮▮ Beds)<br>12/20/2032 to 12/19/2033 ▮▮▮ Beds)<br>12/20/2033 to 12/19/2034 ▮▮▮ Beds)<br>Amount: ▮▮▮▮ (Option Line Item)<br>Continued ... | | | | 0.00 |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000008 | | | | PAGE 15 | OF 63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | 12/20/2029 Product/Service Code:  S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2001B | Central Valley Detention Services Guaranteed Minimum ██████ Beds) | | | | 0.00 |
| | 12/20/2029 to 12/19/2030 ████ Beds) ████ 12/20/2030 to 12/19/2031 ████ eds) 12/20/2031 to 12/19/2032 ████ Beds) ████ 12/20/2032 to 12/19/2033 ████ Beds) ████ 12/20/2033 to 12/19/2034 ████ Beds) Amount: ██████ ption Line Item) 12/20/2029 Product/Service Code:  S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2002 | Mesa Verde Detention Services Above Guaranteed Minimum Rate ██████ eds) | | | | 0.00 |
| | 12/20/2029 to 12/19/2030 ████ Beds) ████ 12/20/2030 to 12/19/2031 ████ Beds ████ 12/20/2031 to 12/19/2032 ████ Beds) 12/20/2032 to 12/19/2033 ████ Beds) 12/20/2033 to 12/19/2034 ████ Beds ████ Amount: ██████ Option Line Item) 12/20/2029 Product/Service Code:  S206 Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2002A | Golden State Detention Services Above Guaranteed Minimum Rate ██████ beds) | | | | 0.00 |
| | 12/20/2029 to 12/19/2030 ████ Beds) ████ 12/20/2030 to 12/19/2031 ████ Beds) 12/20/2031 to 12/19/2032 ████ Beds) 12/20/2032 to 12/19/2033 ████ Beds) 12/20/2033 to 12/19/2034 ████ Beds) Amount: ██████ Option Line Item) Continued ... | | | | |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | PAGE<br>16 | OF<br>63 |
|---|---|---|---|---|---|---|

NAME OF OFFEROR OR CONTRACTOR
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | 12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2002B | Central Valley Detention Bed Day Rate<br>Above Guaranteed Minimum Rate<br>▮▮▮▮ beds) | | | | 0.00 |
| | 12/20/2029 to 12/19/2030   ▮▮▮ Beds)<br>12/20/2030 to 12/19/2031   ▮▮▮ Beds)<br>12/20/2031 to 12/19/2032   ▮▮▮ Beds)<br>12/20/2032 to 12/19/2033   ▮▮▮ Beds)<br>12/20/2033 to 12/19/2034   ▮▮▮ Beds)<br>Amount: ▮▮▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2003 | Mesa Verde On-Call Stationary / Transportation<br>Guard Hours | | | | 0.00 |
| | Hourly Rate: ▮▮▮ per hour | | | | |
| | NTE: ▮▮▮ hours<br>Amount: ▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2003A | Golden State On-Call Stationary / Transportation<br>Guard Hours | | | | 0.00 |
| | Hourly Rate: ▮▮▮ | | | | |
| | NTE: ▮▮▮ hours per year<br>Amount: ▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2003B | Central Valley On-Call Stationary /<br>Transportation Guard Hours | | | | 0.00 |
| | Continued ... | | | | |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED<br>70CDCR20D00000008 | | | | | PAGE<br>17 | OF<br>63 |

**NAME OF OFFEROR OR CONTRACTOR**
GEO GROUP INC THE

| ITEM NO.<br>(A) | SUPPLIES/SERVICES<br>(B) | QUANTITY<br>(C) | UNIT<br>(D) | UNIT PRICE<br>(E) | AMOUNT<br>(F) |
|---|---|---|---|---|---|
| | Hourly Rate: ▮▮▮ per hour | | | | |
| | NTE: ▮▮▮▮ hours per year<br>Amount: ▮▮▮▮▮ (Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2004 | Mesa Verde Detainee Work Program<br>Rate: ▮▮▮ Per Day Per Detainee | | | | 0.00 |
| | NTE: ▮▮▮ days<br>Amount: ▮▮▮▮ Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2004A | Golden State Detainee Work Program<br>Rate: ▮▮▮ Per Day Per Detainee | | | | 0.00 |
| | NTE: ▮▮▮▮ days<br>Amount: ▮▮▮▮▮ Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2004B | Central Valley Detainee Work Program<br>Rate: ▮▮0 Per Day Per Detainee | | | | 0.00 |
| | NTE: ▮▮▮ days<br>Amount: ▮▮▮▮▮ Option Line Item)<br>12/20/2029<br>Product/Service Code: S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2005 | Mesa Verde Surge/Facility Upgrades*<br><br>*No facility modifications or other work planned<br>under this CLIN may be initiated without a<br>negotiated proposal and with approval by the<br>Contracting Officer via a contract modification<br>and funding obligated via task order.<br><br>Continued ... | | | | 0.00 |

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110

| CONTINUATION SHEET | REFERENCE NO. OF DOCUMENT BEING CONTINUED 70CDCR20D00000008 | | | | | PAGE 18 | OF 63 |

**NAME OF OFFEROR OR CONTRACTOR**
GEO GROUP INC THE

| ITEM NO. (A) | SUPPLIES/SERVICES (B) | QUANTITY (C) | UNIT (D) | UNIT PRICE (E) | AMOUNT (F) |
|---|---|---|---|---|---|
| | NTE: ███<br>Amount: ███ ption Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | |
| 2005A | Golden State Surge/Facility Upgrades*<br><br>*No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order.<br><br>NTE: ███<br>Amount: ███ (Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD | | | | 0.00 |
| 2005B | Central Valley Surge/Facility Upgrades*<br><br>*No facility modifications or other work planned under this CLIN may be initiated without a negotiated proposal and with approval by the Contracting Officer via a contract modification and funding obligated via task order.<br><br>NTE: ███<br>Amount: ███ (Option Line Item)<br>12/20/2029<br>Product/Service Code:  S206<br>Product/Service Description: HOUSEKEEPING- GUARD<br><br>Invoice Instructions for ICE – ERO Contracts: See Section G of the Contract Clauses for Instructions.<br><br>The obligated amount of award: $0.00. The total for this award is shown in box 26. | | | | 0.00 |

NSN 7540-01-152-8067

OPTIONAL FORM 336 (4-86)
Sponsored by GSA
FAR (48 CFR) 53.110